UNITED STATES  DISTRICT COURT
NORTHERN DISTRICT OF NEW YORK
--------------------------------------------x
UNITED STATES OF AMERICA,

vs.                              08-CR-21

TODD J. BROXMEYER,

                         Defendant.
--------------------------------------------x

                   VOLUME II


                 TRANSCRIPT OF JURY TRIAL

held in and for the United States District Court,

Northern District of New York, at the Federal Building,

15 Henry Street, Binghamton, New York, on Monday,

September 16, 2008, before the HONORABLE THOMAS J. McAVOY,

Senior United States District Court Judge, PRESIDING.



                A P P E A R A N C E S

FOR THE GOVERNMENT: OFFICE OF THE UNITED STATES ATTORNEY
                    Northern District of New York
                    15 Henry Street
                    Binghamton, New York 13901
                      BY:  MIROSLAV LOVRIC, AUSA

FOR DEFENDANT:      PATRICK J. KILKER
                    Attorney at Law
                    231-241 Main Street
                    Vestal, New York 13850






              VICKY ANN THELEMAN, RPR, CRR
              UNITED STATES DISTRICT COURT

1              (Jury present).

2              THE COURT:  Morning, ladies and gentlemen.

3    You all set to hear some more witnesses?  That's what we're

4    going to do.  Mr. Lovric, you got one for us?

5              MR. LOVRIC:  Yes, your Honor.  The next

6    witness we call is Monica Gombita.  If I can just get her

7    from out in the hallway.

8              THE COURT:  Sure.

9              THE CLERK:  Ma'am, please state your name for

10   the record.

11             THE WITNESS:  Monica Gombita.  G-O-M-B-I-T-A.

12   MONICA GOMBITA, having been called as a witness, being duly

13   sworn, testified as follows:

14             THE COURT:  Okay, Mr. Lovric.

15   DIRECT EXAMINATION

16   BY MR. LOVRIC:

17        Q    Good morning, Monica.

18        A    Good morning.

19        Q    Okay.  You're going to have to pull that microphone

20   over, okay.  You've got a pretty quiet voice.  All right.

21   You have to answer, too.

22        A    Morning.

23        Q    Morning.  Monica, just for the members of the jury,

24   could you just tell them your full name again and tell us how

25   old you are today?

Monica Gombita - Direct

1    A    Monica Gombita and I'm 19.

2    Q    Monica, I'd like to talk with you a little bit this

3    morning about your days when you were a high school student.

4    Did you go to high school in this area?

5    A    Yes.

6    Q    Which high school did you go to?

7    A    Vestal High School.

8    Q    And in what year did you graduate from high school?

9    A    2007.

10   Q    And when you graduated from high school, how old

11   were you as of your graduation date?

12   A    Seventeen.

13   Q    And I take it then between your freshman and senior

14   year in high school, you were somewhere between the ages of

15   13 and 17?

16   A    Yes.

17   Q    And in fact, well, after you graduated from high

18   school, you had not yet turned 18, is that a fair statement?

19   A    Yeah.

20   Q    Monica, when you were in high school, did you play

21   field hockey?

22   A    Yes.

23   Q    And did you play for the school team?

24   A    Yep.

25   Q    And Monica, did there come a time when you met a

Monica Gombita - Direct

1  person by the name of Todd Broxmeyer?

2      A    Yes.

3      Q    Now, could you take a look around and tell us if

4  you see Mr. Broxmeyer here in Court?

5      A    Yes.

6      Q    Can you just point to where you see that person?

7      A    Over there (indicating).

8      Q    And what's he wearing on top?

9      A    A tan or whitish shirt.

10          MR. LOVRIC:  For the record indicating the

11  defendant.

12          THE COURT:  Record will so reflect.

13     Q    Monica, how did you first meet Todd Broxmeyer?

14     A    I played field hockey at the Sportsplex and that's

15  where he had practices.

16     Q    Okay.  Now, the Sportsplex that you're referring

17  to, is that the facility up on Robinson Hill Road?

18     A    Yes.

19     Q    And when you first met Todd Broxmeyer, to your

20  understanding, what was he doing or involved in at the

21  Sportsplex?

22     A    He was going to have a club team and you didn't

23  have to -- it was -- it was a place where you could practice.

24     Q    Okay.  When you say club team, were you going to be

25  playing on some type of team that traveled from time to time

1    to play at tournament type events?

2        A    You could but you didn't have to.  If you just

3    wanted to go to the practices, you could do that.

4        Q    Okay.  And when you met Todd Broxmeyer first, did

5    you know from what area he was or did you learn from what

6    area he was?

7        A    I thought he was coming from New Jersey.

8        Q    What made you believe that or what made you think

9    that?

10       A    Just because I heard from people.

11       Q    Okay.  Now, did you end up going to practice

12   sessions at the Sportsplex?

13       A    Yes.

14       Q    And when you first started to go to these practice

15   sessions at the Sportsplex, how old were you when you first

16   started going there?

17       A    Fifteen or 16.

18       Q    Okay.  And when you went to the practices, about

19   how often did you go to practices there?

20       A    I didn't go a lot during my only field hockey

21   season but I did a lot on the off season.

22       Q    During that time was Todd Broxmeyer the only coach

23   that coached these practice sessions?

24       A    There were other people there who helped.

25       Q    Okay.

1    A    And coached as well.

2    Q    Was he running these coaching sessions or these

3  practice sessions?

4    A    Yes.

5    Q    And, from the time that you began to go to these

6  practice sessions, other than the Sportsplex, did you ever go

7  to any other location for these field hockey practices?

8    A    Yes.

9    Q    Where was that?

10    A    The Binghamton Middle School on the turf garage.

11    Q    Was that sort of like an outdoor field that had an

12  astro turf kind of field?

13    A    Yes.

14    Q    Okay.  And were those sessions on the turf the same

15  as at the Sportsplex practicing field hockey?

16    A    Yes.

17    Q    When you went to these practice sessions, did you

18  meet other girls that were also playing and practicing field

19  hockey?

20    A    Yes.

21    Q    Were the girls that you met, were they all from one

22  area or different areas?

23    A    They were from different schools around the area.

24    Q    Where were some of the girls that practiced with

25  you at these practice sessions?

Monica Gombita - Direct

1    A    Whitney Point, Sidney, Marathon.

2    Q    Okay.  Did you know some of the girls from playing

3  them through school sports?

4    A    I didn't know them until I started practicing.

5  That's when I first met them.

6    Q    Okay.  At any point other than the Sportsplex and

7  the turf that you described, did you ever travel to, for

8  example, New Jersey or Pennsylvania for practice?

9    A    Yes.

10    Q    Okay.  And how did that come about?  How did you

11  come to travel there for practice?

12    A    You paid a certain amount of money for the

13  practices and if you wanted to go to New Jersey, you didn't

14  have to pay any extra so you got an extra practice in.  So

15  sometimes a few of us would travel and go to the New Jersey

16  practices.

17    Q    Okay.  Do you recall what part of New Jersey that

18  was, if you remember?

19    A    I don't remember.

20    Q    Okay.  Now, after you began to attend Todd

21  Broxmeyer's practice sessions, did you meet or did you get to

22  know of a person named Lindsey Wilcox?

23    A    Yes.

24    Q    Who was she?

25    A    I believe they were girlfriend and boyfriend at the

1   time.

2        Q    And did you learn at some point where Todd

3   Broxmeyer was residing?

4        A    Whitney Point.

5        Q    I'm sorry.  Okay.  Did you know if he was living

6   with anybody or if he was living alone?

7        A    He was living with Lindsey.

8        Q    Now, Monica, at some point after you began to

9   practice at these sessions, did you travel to, for lack of a

10  better term, tournaments called festivals?

11       A    Yes, I went to one festival.

12       Q    Okay.  Which festival did you attend?

13       A    I think it was my senior year at Thanksgiving time

14  I went.

15       Q    Okay.  Do you recall where the festival was held

16  that year?

17       A    California.

18       Q    And for what team did you play when you traveled to

19  California for this festival?

20       A    The Devils.

21       Q    Who coached the Devils team?

22       A    Todd.

23       Q    Mr. Broxmeyer?

24       A    Yes.

25       Q    And the Devils, they were a group of girls, I take

Monica Gombita - Direct

117

```
 1   it, that went to these practice sessions?
 2        A    There were people from New York and people from New
 3   Jersey that made up the team.
 4        Q    Okay.  And how long did you go to California to
 5   play in this tournament called festival?
 6        A    I believe it was nine days.
 7        Q    And you indicated this is around what time of the
 8   year?
 9        A    Thanksgiving.
10        Q    And you believed it was in your senior year?
11        A    Yes.
12        Q    Your senior year again was what year?
13        A    2006/2007.
14        Q    Okay.  So, just to make sure I have my time frame,
15   you graduated from high school would it be in the spring,
16   early summer of 2007?
17        A    Yes.
18        Q    Okay.  So this festival would have been the
19   Thanksgiving prior to your graduation?
20        A    Yes.
21        Q    Okay.  So is it fair to say that would have been
22   Thanksgiving of 2006?
23        A    Yes.
24        Q    And Monica, I'd like to talk a little bit about
25   practice sessions.  When you attended the practice sessions
```

Monica Gombita - Direct

118

1    that Mr. Broxmeyer coached, how would you describe from what

2    you observed Mr. Broxmeyer with players, yourself and other

3    players?  Did you ever see anything that made you

4    uncomfortable?

5        A    He joked around a lot and --

6        Q    When you say joked around, what do you mean?

7        A    He would sometimes like chase us and kind of tackle

8    you in like a playful way.

9        Q    Okay.  Did he ever do that to you?

10       A    Yes.

11       Q    Did he ever do tackling with you that made you feel

12   uncomfortable?

13       A    No.

14       Q    Did you ever see him do any of that with any of the

15   other girls?

16       A    Like chase them and stuff, yes.

17       Q    Monica, at some point did Mr. Broxmeyer make any

18   advances to you?

19       A    Yes.

20       Q    Can you tell us a little bit about that?  Can you

21   describe how that started?

22       A    I texted him once in a while and he would make

23   comments about me and kind of like flirt.

24       Q    What kind of things would he say that you would

25   consider flirting?

Monica Gombita - Direct

119

1      A      That he liked my body and that he thought I was

2  sexy and that kind of thing.

3      Q      And did he do that in the format of these text

4  messages?

5      A      Yes.

6      Q      Was he explicit when he sent you these text

7  messages?  Did he say things specifically about your body,

8  parts of your body?

9      A      Yes.

10      Q      Can you tell us a little bit about those messages,

11  what he was saying about your body or anything dealing with

12  your body?  Just take your time.

13      A      I can't really remember anything specific.

14      Q      Were there ever times where he would compliment you

15  about parts of your body?

16      A      Yes.

17      Q      What parts of your body was he referring to, let's

18  start there?

19      A      My butt and --

20      Q      Okay.  Now, about when based on when you started to

21  practice in these sessions, about when did this start?  For

22  example, when he started to make these comments to you about

23  your body.

24      A      After festival.

25      Q      So that was sometime after Thanksgiving of 2006?

Monica Gombita - Direct

1     A     Yes.

2     Q     And at that time you would have been how old,

3   Thanksgiving 2006 time frame?

4     A     Seventeen.

5     Q     Okay.  And you said you indicated that you remained

6   17 throughout even after your graduation?

7     A     Yes.  Yes, through September.

8     Q     Okay.  Did Todd Broxmeyer ever send you any photo

9   images by texting?

10    A     Yes.

11    Q     What kind of image or images did he send to you?

12    A     A picture of his penis.

13    Q     And was this before or after he began to compliment

14  you about your body?

15    A     After.

16    Q     Monica, I'm going to show you what's in evidence as

17  Government Exhibit Number 1, page 13, just for the record.

18  Do you see that on the monitor?

19    A     Yes.

20    Q     Do you recognize that photograph?

21    A     Yes.

22    Q     How do you recognize this photograph?

23    A     That's the picture he sent to me.

24    Q     Now, when Todd Broxmeyer sent you the photo of his

25  penis, what did he say in the texting when he sent you that?

1      A      I don't remember.

2      Q      Did there come any point in time where he discussed

3  or texted to you asking you to send a picture of yourself to

4  him?

5      A      Yes.

6      Q      What was he asking you to do?

7      A      Send a picture that he thought or he would think

8  was sexy or like that nature.

9      Q      Did he ask you to do that on one or more occasions?

10      A      It may have been more than once.

11      Q      And did you at some point send him a picture?

12      A      Yes.

13      Q      I'd like to show you, Monica, Exhibit 1, page

14  Number 5 of Exhibit 1.  Do you see that photograph?

15      A      Yes.

16      Q      Do you recognize that photograph?

17      A      Yes.

18      Q      Who's that picture of?

19      A      Myself.

20      Q      And did you send this picture to Todd Broxmeyer?

21      A      Yes.

22      Q      And did you send him this picture after he had

23  asked you on more than one occasion to send a sexy picture?

24      A      Yes.

25      Q      Now, at the time when he's asking you to do these

Monica Gombita - Direct                    122

1   things, Monica, how did you feel about the things that he was

2   saying to you about your body and sending a picture of

3   yourself to him?

4       A    I felt like it was wrong but I kept thinking that

5   he had a girlfriend so -- I wasn't used to getting

6   compliments a lot by guys so --

7       Q    So at that time when he was asking you to do these

8   things, to some degree you felt somebody was paying attention

9   to you, I take it?

10      A    Yes.

11      Q    Monica, at any point in time did Todd Broxmeyer

12  touch you in a sexual way?

13      A    Yes.

14      Q    Can you tell us about that?

15      A    He gave me a ride home from practice one time and

16  he put his hand down my pants.

17      Q    And did he touch your vagina?

18      A    Yes.

19      Q    What did you say to him?  Were you surprised by

20  that?

21      A    What was that?

22      Q    Were you surprised by what he did?

23      A    Yes.

24      Q    Were you somewhat in shock?

25      A    Yes.

Monica Gombita - Direct

1     Q     Did he ever do anything again like that?

2     A     No.

3     Q     Did Todd Broxmeyer ever say anything to you about

4  discussing that event or telling anybody about what happened

5  in the car?

6     A     No.

7     Q     Did you ever discuss it with him after it happened?

8     A     Not that I remember, no.

9           MR. LOVRIC:  That's all I have right now,

10  Judge.

11           THE COURT:  Okay.  Mr. Kilker.

12           MR. KILKER:  Thank you, your Honor.

13  CROSS-EXAMINATION

14  BY MR. KILKER:

15     Q     Morning, Monica.

16     A     Morning.

17     Q     I'm attorney Kilker.  I represent Mr. Broxmeyer.

18  I'm going to ask you some questions about what you just

19  testified to.  Okay?

20     A     Okay.

21     Q     Monica, how long have you known Mr. Broxmeyer?

22     A     I've known him since he came to the Southern Tier

23  with his team.  I believe two years, maybe three.

24     Q     2006, would that be a fair estimate of the time you

25  met him?

Monica Gombita - Cross

124

1      A     Yes.

2      Q     Did you meet him at the Sportsplex?

3      A     Yes.

4      Q     When you first met him, what was your understanding

5  of what his group entailed or what the Sportsplex entailed?

6      A     I knew it was going to be a team that you could

7  practice with all year round and I knew that it was going to

8  be a team that was going to travel but you didn't have to

9  travel.  You could just attend the practices if you wanted

10  to.

11     Q     Now, the skills that were being practiced there,

12  was Mr. Broxmeyer coaching you those skills or were those

13  skills that you had already acquired?

14     A     Both.  We practiced skills I had already learned

15  and I also learned new skills.

16     Q     Did Mr. Broxmeyer also make equipment available for

17  the girls if they needed sticks or things of that nature?

18     A     Yes.

19     Q     How many girls would you say were involved in this

20  project?

21     A     Maybe thirty.  It was different at different times

22  of the year.  At certain times there would be more people

23  than other times.

24     Q     And when you signed up, did your parents go with

25  you and sign you up?

1       A    Yes.

2       Q    You paid a fee, correct?

3       A    Yes.

4       Q    And when you paid your fee, you also had to provide

5  your phone number so he could get ahold of you in case

6  practice was canceled or something of that nature?

7       A    Yes.

8       Q    You also had his phone number?

9       A    Yes.

10      Q    And there came a time that you began texting him,

11  is that right?

12      A    Yes.

13      Q    How did that come about?

14      A    I don't really remember.

15      Q    How often would you say that you had text-messaged

16  Mr. Broxmeyer?

17      A    It was quite often.

18      Q    Daily?

19      A    Sometimes not always, no.

20      Q    Now, the text messages that were going back and

21  forth between you, they weren't all sexual in nature, is that

22  fair to say?

23      A    What was that?

24      Q    They were not all sexual in nature?

25      A    Not all, no.

Monica Gombita - Cross

126

1       Q    You began sort of a player/coach type of

2  relationship, is that fair to say?  You met him as a coach,

3  right?

4       A    Yes.

5       Q    And or at least somebody who was running the

6  program?

7       A    Yes.

8       Q    And then your conversations became more familiar,

9  more friendly?

10      A    Yes.

11      Q    The text messages, yes?

12      A    Yes.

13      Q    And would you flirt with him?

14      A    I don't -- I don't think I was flirting.

15      Q    Did you like him?  Did you have a crush on him?

16      A    No.

17      Q    Did you like the attention?

18      A    Yes.

19      Q    You had indicated that Mr. Broxmeyer sent you a

20  photo of himself in the nude?

21      A    Yes.

22      Q    When did that happen?

23      A    Sometime following festival.

24      Q    Do you remember what month?

25      A    No.

1    Q    Or the day, or just you just know that it followed

2  festival sometime after November of 2006?

3    A    Correct.

4    Q    And was that image saved on your phone at all?

5    A    No.  I deleted it immediately.

6    Q    Any of the text messages that you claim were sexual

7  in nature, were those preserved in any way?

8    A    No.

9    Q    Did you also in addition to text messaging

10  Mr. Broxmeyer have on-line discussions with him?

11    A    Yes.

12    Q    Those would be instant messages, that type of

13  thing?

14    A    Yes.

15    Q    How often would you say those messages took place?

16    A    Not very often.

17    Q    More texts, you think?

18    A    Yes.

19    Q    And at that time, that is after Thanksgiving of

20  2006, you indicated that Mr. Broxmeyer's comments to you were

21  more directed at your physical features, more in particular

22  you said your butt, right?

23    A    Yes.

24    Q    And eventually you sent Mr. Broxmeyer a photo which

25  you have identified to be your back side, correct?

Monica Gombita - Cross

128

```
 1      A     Yes.

 2      Q     Who took that photo?

 3      A     I did.

 4      Q     And you sent that to Mr. Broxmeyer at his request?

 5      A     Yes.  He asked me for it.

 6      Q     Did he coerce you or threaten you or that he would

 7   terminate you from the team or anything of that nature if you

 8   didn't give him the picture?

 9      A     No.

10      Q     Would you say you gave it to him voluntarily?

11      A     Yes.

12      Q     Did you ever get upset if Mr. Broxmeyer wouldn't

13   respond to your e-mails?

14      A     No.

15      Q     Did anybody tell you that your interest in

16   Mr. Broxmeyer was becoming increasingly apparent and that you

17   should chill out a little?

18      A     No.

19      Q     Who is Jordan Grear?

20      A     I have no idea.

21      Q     How about Liz Grasso?

22      A     I'm not sure.  No.

23      Q     Did Todd ever talk to you about calming down the

24   text messaging?

25      A     Not that I recall, no.
```

Monica Gombita - Cross

1      Q      Who paid for your phone bill?

2      A      My parents.

3      Q      Did they ever discuss with you the volume of text

4  messages that were being sent?

5      A      No.

6      Q      You didn't have any complaints from your parents

7  about the phone bill and text messages that were sent?

8      A      No.

9      Q      Now, the photo that you sent to Mr. Broxmeyer, did

10  you send it to anyone else?

11      A      No.

12      Q      And approximately when was that particular photo

13  sent?

14      A      I don't remember.

15      Q      Now, the comments that you indicated that

16  Mr. Broxmeyer made to you on your text messages that refer to

17  your body when he was asking for a photograph, you indicated

18  that he wanted something sexy?

19      A      Yes.

20      Q      He didn't specify what part of your body he wanted,

21  did he?

22      A      He may have but I do not remember.

23      Q      So you have no specific recollection that he asked

24  for any particular body part?

25      A      I do not remember, no.

Monica Gombita - Cross

130

1     Q    The text messages that you sent from your phone to

2  Mr. Broxmeyer's, were they always on the same phone?  In

3  other words, did you just have one phone that you used and

4  you responded to his cellphone?

5     A    Yes.

6     Q    And aside from the photograph that you identified

7  as being sent to Mr. Broxmeyer, did you send any other

8  photographs?

9     A    No.

10    Q    Did you send any photographs of you in the nude?

11    A    No.

12    Q    And you knew at the time you sent the photograph

13  that Mr. Broxmeyer had a girlfriend, correct?

14    A    Yes.

15    Q    And that he was living with her?

16    A    Yes.

17    Q    And you knew his girlfriend?

18    A    Yes.

19    Q    And how did you know her?

20    A    She was at the practices sometimes.  She helped

21  coach.

22    Q    She was also involved in field hockey?

23    A    Yes.

24    Q    And was a coach herself?

25    A    I believe so.

Monica Gombita - Cross

131

1     Q    Now, you also have indicated that Mr. Broxmeyer on

2  one occasion had driven you home and stopped the vehicle,

3  placed his hand down your pants, is that right?

4     A    Yes.

5     Q    When did that happen?

6     A    I remember it was in the wintertime.

7     Q    You don't remember specifically when?

8     A    Of my senior year.

9     Q    So this would have been either December or January,

10  either 2006, 2007?

11     A    Yes.

12     Q    Seventeen at the time?

13     A    Yes.

14     Q    Where did this happen, where did it occur?

15     A    On the way home from practice.

16     Q    I mean specifically.

17     A    He had stopped in a parking lot near my house.

18     Q    Did you ask him what he was doing?

19     A    Yes.

20     Q    And when he made his advances, did you do anything,

21  say anything?

22     A    I asked what he was doing.

23     Q    Did you tell anybody about it?

24     A    No, I didn't.

25     Q    You didn't tell your parents?

1      A     No.

2      Q     How about a friend?

3      A     No.

4      Q     Nobody?

5      A     I didn't tell anyone.

6      Q     Did you continue to text message Mr. Broxmeyer

7   after that?

8      A     Yes.

9      Q     And you continued to do so until when?

10      A     Until I graduated.

11      Q     And you went off to college, did you?

12      A     Yes.

13      Q     And where do you go to college?

14            MR. LOVRIC:  Objection.

15            THE COURT:  As to where she went to college?

16            MR. LOVRIC:  Yes.

17            THE COURT:  What's the basis for the

18   objection?  Irrelevant?

19            MR. LOVRIC:  It's irrelevant, Judge.

20            THE COURT:  Well, I guess it is irrelevant.

21   I'll sustain it.

22      Q     So, from the time that you met Mr. Broxmeyer until

23   graduation, you had text messaging communications with him,

24   correct?

25      A     Yes.

Monica Gombita - Cross

1    Q    And during the course of the text messages, he

2  indicated to you that you were attractive physically?

3    A    Yes.

4    Q    And that he'd like a sexy picture of you?

5    A    What was that?

6    Q    He would like a sexy picture of you?

7    A    Yes.

8    Q    But he didn't say what kind of picture?

9    A    Not that I remember.

10   Q    And then you voluntarily sent it?

11   A    Yes.

12            MR. KILKER:  I have nothing further.

13            THE COURT:  Mr. Lovric, redirect?

14            MR. LOVRIC:  I have nothing further, Judge.

15            THE COURT:  Okay.  Thank you very much, Miss

16  Gombita.  You may step down, ma'am.

17            (Witness excused).

18            MR. LOVRIC:  Judge, the next witness is Alesha

19  Widdall.  She's coming downstairs.

20            THE COURT:  Okay.  Fine.

21            THE CLERK:  Ma'am, please state your name for

22  the record.

23            THE WITNESS:  Alesha Widdall, A-L-E-S-H-A

24  W-I-D-D-A-L-L.

25

Alesha Widdall - Direct

1   ALESHA WIDDALL, having been called as a witness, being duly

2   sworn, testified as follows:

3   DIRECT EXAMINATION

4   BY MR. LOVRIC:

5       Q    Good morning, Alesha.

6       A    Morning.

7       Q    Okay.  I just want to make sure you speak into the

8   microphone so we can here you.  Okay?

9       A    All right.

10      Q    Alesha, could you please tell again your full name?

11      A    Alesha Louise Widdall.

12      Q    And Alesha, how old are you presently?

13      A    Eighteen.

14      Q    And without telling us your exact date of birth,

15  when did you turn 18, what month?

16      A    January.

17      Q    Okay.  So January of this year '08 you turned 18?

18      A    Yep.

19      Q    So prior to January of this year, you were then 17

20  years old?

21      A    Yes.

22      Q    And in the entire year of 2007, is it fair to say

23  you were 17 years old at that time?

24      A    Yep.

25      Q    Alesha, I'd like to talk this morning about a

VICKY ANN THELEMAN, RPR, CRR
UNITED STATES DISTRICT COURT

Alesha Widdall - Direct                                135

1   person named Todd Broxmeyer.  Do you know that person?

2       A    Yes.

3       Q    Can you tell us if you see Mr. Broxmeyer here in

4   the courtroom today?

5       A    Yeah.

6       Q    Can you just point to where he is for the record?

7       A    (Indicating).

8       Q    What's he wearing on top?

9       A    White shirt and gold tie.

10           MR. LOVRIC:  For the record identifying the

11  defendant.

12           THE COURT:  Record will so reflect.

13      Q    Alesha, how did you meet Todd Broxmeyer?

14      A    At a field hockey camp.

15      Q    And do you recall where that field hockey camp was

16  that you first met him?

17      A    Babson College.

18      Q    What was the college?

19      A    Babson.

20      Q    Okay.  And where was that located, just what state?

21      A    Massachusetts.

22      Q    And about how old do you recall being when you

23  first met him?

24      A    I was 15.

25      Q    And in relation to the camp that you were at, what

1  was he doing at that place, location at that time, if you

2  know?

3       A    He was a goalie coach at the camp.

4       Q    Okay.  And is that the first place that you ever

5  met him?

6       A    Yeah.

7       Q    And sometime after that did you then come to attend

8  practice sessions and go to practices where he coached girls

9  in field hockey?

10      A    Probably like three months after that I contacted

11 him and started going to practice.

12      Q    Okay.  And where were the practice sessions when

13 you first started to attend and go to them?

14      A    They were in Pennsylvania.

15      Q    Okay.  Do you recall what location, what place in

16 Pennsylvania?

17      A    In Wilkes-Barre.

18      Q    Okay.  And did you attend those practices in the PA

19 area, did you go to them?

20      A    Yeah, like once a month or something like that.

21      Q    Okay.  Did there come a time when you went to any

22 practice sessions at any other place besides in Pennsylvania?

23      A    I went to Jersey couple times.  Like couple months

24 after that I would go like once a month.

25      Q    Okay.  Do you remember the area in New Jersey that

Alesha Widdall - Direct

1    they were held at?

2        A    Not really.

3        Q    Okay.  And in addition to attending sessions in New

4    Jersey, did there come a time when the practice sessions were

5    also held here in the Southern Tier area?

6        A    Yeah.

7        Q    Where were the practice sessions when they started

8    to be held here in the New York area, where were they held up

9    here?

10       A    At the community Sportsplex.

11       Q    Okay.  Is that the Sportsplex on Robinson Hill

12   Road?

13       A    Yeah.

14       Q    And did you attend practice sessions there as well?

15       A    Yep.

16       Q    Were there any practice sessions held anywhere else

17   in addition to the Sportsplex in this area that you went to?

18       A    The Binghamton Hill Top -- or, not Hill Top but the

19   Binghamton Roof Top.

20       Q    Is that over behind the high school, has like an

21   astro turf?

22       A    Yeah.

23       Q    Now, Alesha, when you attended these practice

24   sessions for field hockey, was Todd Broxmeyer running these

25   practice sessions?

VICKY ANN THELEMAN, RPR, CRR
UNITED STATES DISTRICT COURT

Alesha Widdall - Direct

138

1      A     Yeah.

2      Q     And did you meet a lot of other girls about your

3   age who also attended these sessions?

4      A     Yeah.

5      Q     Where were some of these other girls from?

6      A     Just from around this area.  Like Whitney Point,

7   Vestal.  I mean, there was some from Sidney, Marathon.

8      Q     Okay.  Other girls who played high school field

9   hockey also?

10     A     Yeah.

11     Q     And the practices that you were talking about you

12  first started practicing, about how old were you when you

13  first started practicing with Todd Broxmeyer sessions?

14     A     I was 15.  Well, here or in Jersey?

15     Q     Anywhere when you first started.

16     A     I was 15.

17     Q     Okay.  And then did you continue to practice from

18  time to time at his practice sessions all the way until you

19  graduated from high school?

20     A     Yeah.

21     Q     Now, when did you graduate from high school?

22     A     In spring of '08.

23     Q     So just this past spring?

24     A     Yeah.

25     Q     Okay.  And if my math is correct, you were 18 when

Alesha Widdall - Direct

1   you graduated, is that correct?

2        A    Yes.

3        Q    Now, I'm going to talk a little bit later about

4   2007 and the festival in 2007, but at that time you were how

5   old, Thanksgiving of '07?

6        A    Seventeen.

7        Q    Alesha, did there come a point in time in 2007 when

8   you began a sexual relationship with Todd Broxmeyer?

9        A    Yes.

10       Q    About when was that, just approximately?

11       A    Spring.

12       Q    Spring of 2007?

13       A    Yes.

14       Q    And you were 17 at the time?

15       A    Yeah.

16       Q    And how did that start?  What happened between you

17  and him that first started down the road of this

18  relationship?

19       A    Just like flirting and stuff that normal people do.

20       Q    Okay.

21       A    Along those lines.

22       Q    Okay.  If I could put it this way, who made the

23  first move between you and him?

24       A    I don't really remember.  It might have been me.

25  What do you mean like?  Move like as in physical action or

Alesha Widdall - Direct

140

1    move as in words?

2        Q    As in physical action.  Who was the first one to

3    make physical contact?

4        A    Todd.

5        Q    What happened, how did he do that?

6        A    He just like leaned in and kissed me and then like

7    I kissed him back.

8        Q    Okay.  And do you recall where this was, at what

9    location?

10       A    It was at the Sportsplex.

11       Q    Okay.  I take it this was in a private setting?

12       A    Yeah.

13       Q    There weren't other people standing around when you

14   guys did this, right?

15       A    No.

16       Q    And from there on did your relationship with him

17   develop into a sexual relationship?

18       A    Yeah.

19       Q    Did you and he engage in sexual intercourse after

20   that?

21       A    Not that day but we did later on.

22       Q    Okay.  I didn't mean that day.

23       A    Okay.

24       Q    Subsequent to that were there events when you

25   engaged --

Alesha Widdall - Direct                                    141

1      A     Yeah.

2      Q     -- in sexual intercourse?

3      A     Yeah.

4      Q     Did the sexual relationship between Mr. Broxmeyer

5  and you, did that continue throughout the year of 2007?

6      A     Yes.

7      Q     And where, where were some of the places that you

8  and he engaged in sex, locations?

9      A     At his apartment.

10     Q     That's located where?

11     A     Lisle.

12     Q     Okay.  And who lived at that apartment, to your

13 knowledge?

14     A     Him and Lindsey.

15     Q     Okay.  Now, Lindsey, is it Lindsey Wilcox?

16     A     Yeah.

17     Q     Now, who is Lindsey Wilcox?

18     A     His girlfriend.

19     Q     She and he lived there together?

20     A     Yeah.

21     Q     I'm sorry?

22     A     Yeah.

23     Q     Now, did you know her separate and apart from Todd

24 Broxmeyer coaching sessions, did you know her independent

25 like that?

Alesha Widdall - Direct

142

1    A    Yeah, I did.

2    Q    How did you know her?

3    A    She was PE teacher in my high school and the JV

4  coach.

5    Q    What high school was that?

6    A    Whitney Point.

7    Q    Did she, while at Whitney Point did she also coach

8  field hockey?

9    A    For Whitney Point?

10   Q    I'm sorry?

11   A    For Whitney Point?

12   Q    Yes.

13   A    Yeah.

14   Q    To your knowledge, while you were -- while you and

15  Mr. Broxmeyer had this sexual relationship, to your

16  knowledge, did Lindsey know of that?

17   A    No.

18   Q    Did Mr. Broxmeyer make attempts not to have her

19  learn of your relationship with you?

20   A    Yes.

21   Q    Okay.  Do you understand what I'm saying?

22   A    Yeah, I do.  It was just confusing.

23   Q    Poor worded question?

24   A    Yeah.

25   Q    Did he do things to keep that information from her?

Alesha Widdall - Direct                                          143

1       A     Yeah.

2       Q     Alesha, during the times, events when you and Todd

3   Broxmeyer would engage in sexual acts, were there photographs

4   taken?

5       A     Yes.

6       Q     How did that start and how did that continue?

7       A     It only happened like, maybe like three times, it

8   was just in the moment kind of thing.

9       Q     Okay.  What kind of camera was used?

10      A     It was my cellphone.

11      Q     Were pictures taken of sexual acts between

12  Mr. Broxmeyer and you?

13      A     Yeah.

14      Q     Was there an occasion when he used his cellphone to

15  take pictures of that activity?

16      A     One time I think.

17      Q     And he used, I take it, his camera cellphone?

18      A     Yeah.

19      Q     And these pictures that were taken, would he and

20  you at some point look at them afterwards?

21      A     Maybe like once, but we didn't save them, we just

22  erased them.

23      Q     Where do you recall pictures being taken during

24  sexual contact between you and him, at which places?

25      A     Just the apartment.

Alesha Widdall - Direct

1    Q    The apartment over in Lisle?

2    A    In Lisle.

3    Q    That you described?

4    A    Yeah.

5    Q    Now, the pictures that were taken of Mr. Broxmeyer

6  and you, did Mr. Broxmeyer ever talk about photographing or

7  taking of pictures with you?

8    A    Like of us together?

9    Q    With you together or with you alone.

10    A    What do you mean?

11    Q    Well, did he ever ask you to take pictures of

12  yourself send them to him?

13    A    Not like -- not like directly.  It was just like I

14  kind of offered, I guess.

15    Q    Well, how did those conversations go between you

16  and him?

17    A    I don't really remember.  It was just like we

18  would -- would be talking about something sexual and then

19  like send a picture.  And just go along with the

20  conversation, I guess.

21    Q    Okay.  Did you and he have texting going back and

22  forth where it is sexual in nature?

23    A    Yeah.

24    Q    During that texting, would he ever send you

25  sometimes on occasion a picture of himself?

Alesha Widdall - Direct                                    145

1      A    Yeah.

2      Q    What kind of pictures of himself did he send to

3   you?

4      A    His penis.

5      Q    Okay.  Alesha, I'd like to show you Exhibit 2, page

6   2.  Could you take a look at that monitor?  Do you see that

7   photograph?

8      A    Yep.

9      Q    Do you recognize that picture?

10     A    Yeah.

11     Q    What is that a picture of?

12     A    Him.

13     Q    Him being Mr. Broxmeyer?

14     A    Yeah.

15     Q    During times that you and he texted, did he on

16  occasion send you a picture of that?

17     A    Yep.

18     Q    Alesha, I'd like to show you Exhibit 1, page 1.  Do

19  you see that photograph?

20     A    Yeah.

21     Q    Who is that a picture of?

22     A    That's myself.

23     Q    That's a picture of you in the shower and you have

24  your hand on or near your vagina?

25     A    Yep.

Alesha Widdall - Direct                    146

1      Q     Who took that picture?

2      A     I did.

3      Q     And did you at any point send that picture to Todd

4   Broxmeyer?

5      A     Yep.

6      Q     Did he say anything about that picture?

7      A     He might have but I don't remember specifically.

8      Q     Did he ever make any comments, any time when you

9   sent him the photograph of yourself nude, did he ever make

10  any comments like that's nice or that's hot or anything of

11  that sort?

12     A     Yeah, probably.

13     Q     I'll show you Exhibit 1, page 3.  Do you see that

14  picture?

15     A     Yep.

16     Q     Who's that a picture of?

17     A     Myself.

18     Q     And did you take that picture?

19     A     Yep.

20     Q     And did you send that picture via texting to Todd

21  Broxmeyer?

22     A     Yes.

23     Q     Did he say anything about that photograph?

24     A     Probably along the same lines as what you were

25  saying.

Alesha Widdall - Direct

147

1    Q    Said something to you along the lines nice, hot
2  or --
3    A    Yeah.
4    Q    He liked that?
5    A    Yeah.
6    Q    In the time that these two pictures were taken and
7  sent to Mr. Broxmeyer, that was when you were 17 years old?
8    A    Yeah.
9    Q    During the time that you had this relationship with
10  Todd Broxmeyer, did you come to learn whether he liked these
11  kind of pictures, the kind that you were sending him?
12    A    Yeah, he did.
13    Q    How did you know he liked these pictures?
14    A    Because he said he did.
15    Q    Okay.  I'd like to show you Government's Exhibit
16  Number 1, page 5.  Okay.  Do you see that picture?
17    A    M-m h-m-m.
18    Q    Did you ever see that picture before?
19    A    Yeah.
20    Q    Who showed you that picture?
21    A    Todd did.
22    Q    Mr. Broxmeyer?
23    A    Yeah.
24    Q    Do you recall where you were when he showed you
25  that picture?

Alesha Widdall - Direct

1    A    We were in his car on the way to Jersey.

2    Q    And it was just you and him in the car?

3    A    Yeah.

4    Q    And how was he showing you this picture?

5    A    On his phone.

6    Q    Okay.  And if you know, was it on his phone or did

7  he retrieve it from somewhere using his phone, if you know?

8    A    He used it from his Verizon Pix account.

9    Q    How do you know he went into his Pix account?

10   A    Because I could see him like type in the password

11 for it.

12   Q    Did you know the password?

13   A    No.

14   Q    Did you know that he had a Verizon Pix account?

15   A    Well, not until that day but then I did.

16   Q    Okay.  So Mr. Broxmeyer shows you this picture,

17 Exhibit 1, picture 5.  He shows this to you?

18   A    Oh, yeah.

19   Q    And what did he say when he showed you this

20 picture?

21   A    Look at this.

22   Q    Now, before he said anything more, did you know who

23 this was before he said anything to you?

24   A    No.

25   Q    Did he tell you who this was?

Alesha Widdall - Direct

1    A    Yeah.

2    Q    Who did he tell you this was?

3    A    Monica Gombita.

4    Q    Okay.  Now, did you know Monica prior to being

5   shown this photograph, did you know who she was?

6    A    Yeah.

7    Q    Who was Monica?

8    A    A girl that came to the club team.  She graduated.

9    Q    Okay.  And did Mr. Broxmeyer tell you how it was

10  that he came to have this close-up picture of Monica's butt

11  on his cellphone?

12   A    Not specifically.  I just figured she took it of

13  herself.

14   Q    What made you believe that?  What did he say about

15  it, about this photograph?

16   A    Nothing really.  He just showed it to me.

17   Q    Okay.  At any point in time with respect to Monica,

18  did Mr. Broxmeyer have any conversations with you that lead

19  you to believe that there was something that went on between

20  him and Monica Gombita?

21   A    Yeah.

22   Q    Okay.  How did that conversation go?

23   A    I just asked like personal questions about her and

24  like indirectly and he like kind of confirmed it, I guess.

25   Q    What did you ask him?

Alesha Widdall - Direct

1    A    I asked if she had a fire crotch because she has

2  red hair.

3    Q    Okay.  You asked if her crotch was red like her

4  hair?

5    A    Yeah.

6    Q    What did Mr. Broxmeyer say?

7    A    No, because she doesn't have any hair.

8    Q    Okay.  So he told you that she didn't have any

9  pubic hair?

10    A    Yep.

11    Q    In that area?

12    A    Yeah.

13    Q    I'm going to show you, Alesha, Exhibit 1, page 7.

14  Do you see that picture?

15    A    Yep.

16    Q    Do you know who that is?

17    A    Yep.

18    Q    Who is that?

19    A    Katie Thorp.

20    Q    And do you know what school Katie Thorp attended?

21    A    Whitney Point.

22    Q    Same high school as you did?

23    A    Yes.

24    Q    And did you ever see that picture before?

25    A    Yeah.

1     Q     Where did you first see that picture?

2     A     On my cellphone.

3     Q     Okay.  How did this picture get to your cellphone?

4     A     Todd sent it to me.

5     Q     Mr. Broxmeyer sent you a picture of Katie Thorp?

6     A     Yeah.

7     Q     And what did he say about this picture when he sent

8  it to you?

9     A     Look at this.

10    Q     Did he say to you anything about how he got the

11 picture of Katie Thorp?

12    A     No.

13    Q     Alesha, I'd like to show you Exhibit 1, page 25.

14 Do you see that?

15    A     Yep.

16    Q     Have you seen this picture before?

17    A     Yep.

18    Q     When was the first time that you saw this

19 photograph?

20    A     We were going on the bus to Philadelphia.

21    Q     I'm sorry?

22    A     We were going on the bus to Philadelphia.

23    Q     A field hockey event?

24    A     Yeah.

25    Q     How did you first see this picture?

Alesha Widdall - Direct                          152

1     A     On my phone.

2     Q     Okay.  And who sent it to you on your phone?

3     A     Todd.

4     Q     Mr. Broxmeyer sent you this picture?

5     A     Yep.

6     Q     And what did he say when he sent you this picture

7   you're looking at right now?

8     A     Guess who?

9     Q     And what did you do?  Did you try to guess who it

10  was?

11    A     I don't think I did with this one but --

12    Q     Do you know who this is a picture of?

13    A     Katie.

14    Q     Katie Thorp?

15    A     Katie Thorp.

16    Q     Yes?

17    A     Yes.

18    Q     How do you know this is Katie Thorp?

19    A     Because he told me.

20    Q     Mr. Broxmeyer told you?

21    A     Yes.

22    Q     So he sends you this picture and has you guessing

23  and tells you who it is?

24    A     Yeah.

25    Q     I'd like to show you Exhibit 1, page 9.  Do you see

Alesha Widdall - Direct

1    that picture?

2        A    Yep.

3        Q    Who is that in the picture?

4        A    Brittany Branco.

5        Q    Who was Brittany Branco?

6        A    A girl from Jersey that played on the club team.

7        Q    And the photograph of Brittany Branco that we're

8    looking at, did you at some point receive this photograph on

9    your cellphone?

10       A    Yeah.

11       Q    And did you send this photograph to anybody after

12   you received it?

13       A    I sent it to Todd.

14       Q    Mr. Broxmeyer?

15       A    Yeah.

16       Q    And was there -- was there an event where

17   Mr. Broxmeyer had talked to you about whether you could get a

18   photo like this of Brittany Branco?

19       A    Not of her specifically.

20       Q    But what was -- if you can, what was he asking you

21   to do with respect to getting photos like this?

22       A    It was like a challenge, and then he would be like,

23   I challenge you to get someone's boobs, and then this case I

24   was like, oh, I bet I can get Brittany Branco, and then

25   that's how that happened.

Alesha Widdall - Direct                              154

1      Q     So Mr. Broxmeyer challenged you to get a picture of

2   a girl with her boobs showing?

3      A     Yeah.

4      Q     And then were you able to have Brittany send this

5   to you?

6      A     Yeah.

7      Q     And you sent it to him?

8      A     Yep.

9      Q     And what did he say after you sent him this

10  picture?

11     A     I don't remember.

12     Q     Did he say anything complimentary?  Did he say nice

13  work, or nice job, or looks nice or anything like that sort?

14     A     He might have but I really don't remember

15  specifically.

16     Q     Okay.  Did Mr. Broxmeyer, by the way, ever say to

17  you, Alesha, please stop sending me those photos?

18     A     No.

19     Q     I'm going to show you Exhibit 1, photo number 11.

20  Do you know who that is?

21     A     Yeah.

22     Q     Who is that?

23     A     My friend Chelsea Wheeler.

24     Q     Do you know where that photo was taken?

25     A     In the Whitney Point High School bathroom.

Alesha Widdall - Direct

155

1    Q    Okay.  And did you send this photo to anybody?

2    A    I sent it to Todd.

3    Q    Mr. Broxmeyer?

4    A    Yep.

5    Q    Can you please tell the members of the jury how it

6  was and why it was that this picture was sent to Todd

7  Broxmeyer?

8    A    Because I played a joke on him because we were

9  going to do a threesome and then I was like, oh, I have this

10  perfect girl, and then like he didn't believe me obviously

11  because I wouldn't -- but -- and I was like I had to put a

12  name to the face, so I just took a picture of my friend and

13  she knew about it and then I sent it to him.

14    Q    Let me talk a little bit more about Mr. Broxmeyer

15  believed that you were going to do a threesome with him?

16    A    Yeah.

17    Q    What does that mean, threesome?

18    A    There's three people involved sexually.

19    Q    Okay.  And was this something that he talked with

20  you about?

21    A    He just like mentioned it, and then I like ran with

22  the idea, with the idea that I could pull a joke off on him.

23    Q    Did he think that you were going to do a threesome?

24    A    I doubt it because I lied all the time, but that's

25  why I had to prove a picture.

Alesha Widdall - Direct

1   Q     But you and he talked about doing a threesome

2   having sex?

3   A     Not like legitimately.

4   Q     Well, how was it?  What was it?

5   A     It was just like in the air joking around like, oh,

6   I'm going to fly to the moon.  It was just like something he

7   would say.

8   Q     Okay.  Well, when he's talking to you about or

9   you're talking to him about threesome and sending you these

10  pictures, he sending you pictures of players either naked and

11  back and forth, does he ever say or does he ever lead you to

12  believe he wants you to stop doing this or he wants you to

13  stop sending these photographs or engaging in this kind of

14  activity?

15  A     No.

16  Q     I'm going to show you, Alesha, Exhibit 1, picture

17  number 15.  Do you see that?

18  A     Yep.

19  Q     When did you first see that picture?

20  A     I don't remember the date.

21  Q     I mean, how did you first see it?

22  A     On my phone.

23  Q     Who sent you this picture?

24  A     Todd.

25  Q     And did Mr. Broxmeyer tell you where he got this

Alesha Widdall - Direct

1    picture from?

2        A    Brittany Branco sent it to him.

3        Q    You mentioned that on one of the occasions, one of

4    the pictures, specifically the one with Brittany Branco, that

5    it was this challenge, that he challenged you to get a photo?

6        A    Yes.

7        Q    Did he do that on one or more occasions?

8        A    Yeah.  It was kind of like a game I guess we would

9    play.  Like I would challenge him to do things as well but --

10       Q    So he would say, I challenge you to get me a

11   picture of so and so or a picture of such and such?

12       A    Yeah.

13       Q    Showing you Exhibit 1, photo 21, or page 21.  Do

14   you see that picture?

15       A    Yep.

16       Q    Okay.  Who is that?

17       A    Crystal Bianco.

18       Q    And did Mr. Broxmeyer challenge you to get that

19   photograph?

20       A    Yeah.

21       Q    Did you send him that photograph?

22       A    Yep.

23       Q    I'm showing you Exhibit 1, page 43.  Do you see

24   that photograph?

25       A    Yeah.

Alesha Widdall - Direct

1    Q    Who is that a picture of?

2    A    Brittany Bendick.

3    Q    And was Brittany Bendick a field hockey player?

4    A    Yeah.

5    Q    And who first showed you that photograph?

6    A    Todd.

7    Q    And just, Alesha, for the record, when he had been

8    showing you these pictures, are they through his cellphone

9    that he's showing you these photos?

10   A    Well, he sent this to me.

11   Q    Other than when he sends you a photo but when he

12   shows it to you, it's always on his cellphone or on some

13   other device?

14   A    No, it's all on a cellphone.

15   Q    When he sends it to you, is it always through a

16   text message attachment?

17   A    Yeah.

18   Q    So this photo number 43, does this show you or send

19   you this picture?

20   A    Send.

21   Q    And does he tell you who it is?

22   A    Yeah.  Well, I don't remember if it was like a

23   guess but I figured it out.

24   Q    Okay.  So sometimes he would send you a photo and

25   say guess who, and you would try to guess who the girl was?

Alesha Widdall - Direct

1      A      Yeah.

2      Q      On that car ride to New Jersey on that occasion,

3  did he show you one or more than one picture on his cell from

4  that Pix account?

5      A      More than one.

6      Q      Okay.  Did you see some pictures on there that you

7  didn't recognize or didn't know who they were?

8      A      Yeah.

9      Q      These pictures that he was showing you, were they

10 the kind of pictures that you identified here today?

11     A      Yeah.

12     Q      And did Mr. Broxmeyer say anything about his Pix

13 account, why he kept these photos in his Pix account?

14     A      Just to have, I guess.  He didn't really say.

15     Q      Okay.  During the time that you had this

16 relationship with Mr. Broxmeyer, did you -- did you know or

17 come to believe whether or not he enjoyed these pictures?

18     A      I'm sure he did.

19     Q      What makes you believe that?

20     A      I don't know.  Because he didn't not ask for them,

21 like he didn't say I don't like these.

22     Q      Okay.  Now, you went to festival in Thanksgiving

23 time of 2007?

24     A      Yeah.

25     Q      And festival in 2007, where was it also that year?

VICKY ANN THELEMAN, RPR, CRR
UNITED STATES DISTRICT COURT

Alesha Widdall - Direct

1    A    What?

2    Q    Where was the festival held that year?

3    A    California.

4    Q    Okay.  And so you traveled to California?

5    A    Yep.

6    Q    And Todd Broxmeyer, did he travel out there as a

7  coach?

8    A    Yeah.

9    Q    And were there a number of other field hockey

10  players, girls from this area and New Jersey that went out

11  there?

12    A    Yeah.

13    Q    And while you were out there in California, did you

14  engage in any sexual act with Todd Broxmeyer?

15    A    Yeah.

16    Q    Where was that?

17    A    In the hotel.

18    Q    Okay.  In his hotel room?

19    A    Yeah.

20    Q    Was he staying alone in the hotel or was somebody

21  staying with him?

22    A    He was staying alone.

23    Q    And while you were there, were any pictures taken

24  out there either from your camera or cell camera or his cell

25  camera?

1      A    No.

2      Q    Now, did you at any point learn whether Todd

3  Broxmeyer was hitting on a girl named Katie Thorp?

4      A    Yeah.

5      Q    How did you learn or come to find that out?

6      A    Because I don't remember specifically, but like you

7  could tell just because like I had been through -- like I had

8  been hit on.  I knew like what was up, I guess, so and then

9  like maybe at one point he asked me what do you think of her?

10     Q    Okay.  So you went through that process where he

11  was hitting on you and you knew he was hitting on you?

12     A    Yeah.

13     Q    And you observed things like that happening with

14  Katie Thorp?

15     A    Yeah.

16     Q    Did you observe Todd Broxmeyer ever hitting on any

17  other girl players?

18     A    I don't know about hitting on, but you could like

19  tell with the girls' like actions that it was happening

20  anyway.  Like it might not have been in my face but it was

21  definitely like you could see it.

22     Q    Okay.  At the practice sessions?

23     A    Yeah.

24     Q    The cellphone, your cellphone, times that you and

25  he took pictures, that cellphone was the LG cellphone that

1    you had, is that correct?

2         A    Yeah.

3         Q    And at some point did the police actually take a

4    picture of the back of that cellphone?

5         A    Yeah.

6         Q    Alesha, I'd like to show you Exhibit 1, page 37.

7    Do you see that photo?

8         A    Yep.

9         Q    Where did you first see that photo?

10        A    That was the same trip to Jersey.

11        Q    Who showed you that photo?

12        A    Todd.

13        Q    And did he tell you where he got this photo from?

14        A    He said he got it from a coach in Jersey.

15        Q    From another coach in New Jersey?

16        A    Yeah.

17        Q    Did he say that that coach sent it to him?

18        A    Yeah.

19        Q    Alesha, just an approximation, about how many total

20   pictures would you say were taken during the entire time that

21   you and Todd Broxmeyer engaged in any kind of sexual act,

22   just approximation?

23        A    Of me or of me and him?

24        Q    Both of you and/or you and him.

25        A    Probably around 15 then.

1      Q     Alesha, your relationship, sexual relationship with

2   Mr. Broxmeyer, did that end when he was arrested on these

3   charges related to this matter?

4      A     Yeah.

5      Q     So your relationship with him continued up until

6   December 22 of 2007?

7      A     Yeah.

8            MR. LOVRIC:  Those are all the questions I

9   have, your Honor.

10           THE COURT:  Okay.  We're going to take a

11   break, ladies and gentlemen.

12           (Jury excused).

13           (Jury present).

14           THE COURT:  Okay, Mr. Kilker.

15           MR. KILKER:  Thank you, your Honor.

16   CROSS-EXAMINATION

17   BY MR. KILKER:

18      Q     Good morning, Alesha.

19      A     Good morning.

20      Q     My name is attorney Patrick Kilker.  Have you and I

21   ever met before?

22      A     No.

23      Q     Have you met with the prosecution in this case?

24      A     Yes.

25      Q     And you discussed the case with them in detail?

Alesha Widdall - Cross

1    A    Yeah.

2    Q    But you and I never spoke about this, right?

3    A    No.

4    Q    I'm going to ask you some questions about what you

5    testified to here today and I'm also going to specifically

6    focus on some of the photographs that were introduced and

7    that you identified, some of them being of yourself.  Okay?

8    A    M-m h-m-m.

9    Q    If you don't understand my question, let me know

10   and I'll be happy to rephrase it.  Okay?

11   A    Okay.

12   Q    You indicated that you first met Mr. Broxmeyer in

13   Massachusetts, is that right?

14   A    Yeah.

15   Q    And that was at a hockey seminar of sorts?

16   A    Yeah.  It was a field hockey camp.

17   Q    And what year was that, if you remember?

18   A    2005 maybe.

19   Q    Was that your first involvement with field hockey?

20   A    With field hockey?

21   Q    Yes.

22   A    No.

23   Q    You've been playing before that?

24   A    Yeah.

25   Q    And how was it that you came to go to the camp in

 1   Massachusetts?

 2       A    Coaches around the area told me that it was a

 3   really good camp to go to.

 4       Q    When you arrived you met Mr. Broxmeyer, and he was

 5   acting in an official capacity as the coach or something?

 6       A    Yeah.

 7       Q    How long was he coaching you in Massachusetts?

 8       A    Just three days.

 9       Q    So it was very short seminar sort of thing?

10       A    Yeah.

11       Q    And after that, you indicated at some point in time

12   you went to the Sportsplex on Robinson Hill Road?

13       A    Yeah.

14       Q    In the Southern Tier area?

15       A    Yeah.

16       Q    Mr. Broxmeyer, again was he coaching that

17   particular league?

18       A    Yeah.

19       Q    Do you know how it is that Mr. Broxmeyer went from

20   Massachusetts to New York?

21       A    Well, he didn't live in Massachusetts.  It was just

22   like a camp and like coaches would come around from around

23   the United States, I guess, and then they would go back to

24   where they lived.  And he lived in Jersey at the time.

25       Q    New Jersey?

Alesha Widdall - Cross

1    A    Yeah.

2    Q    Do you know what he was doing in New Jersey?

3    A    I don't know his occupation, no.

4    Q    At some point in time did he move to New York?

5    A    Yeah.

6    Q    And when did that happen?

7    A    Probably eight months to a year after I met him.

8    Q    And so that would make it 2006, would that be fair

9   to say?

10   A    Yeah.

11   Q    And he continued to coach you on a regular basis?

12   A    Yeah.

13   Q    And that was sort of traveling sports, like

14  practice type situation?

15   A    Yeah.

16   Q    Girls from the area, Southern Tier regional, would

17  meet at the Sportsplex and practice their field hockey

18  skills?

19   A    Yep.

20   Q    And what other things did Todd do besides coaching?

21  Did he sell equipment, things that you need to play field

22  hockey?

23   A    Yeah.

24   Q    If you didn't have a stick, he could sell one to

25  you, that kind of thing?

Alesha Widdall - Cross

1       A     Yep.

2       Q     Now you indicated that he was living at some point

3   in time with his girlfriend, Lindsey Wilcox?

4       A     Yeah.

5       Q     How do you know Lindsey Wilcox?

6       A     How do I know her?  She was my gym teacher at

7   Whitney Point.

8       Q     And you knew that the two of them had a

9   relationship?

10      A     Yeah.

11      Q     And at some point after you turned 17, you had a

12  relationship with Mr. Broxmeyer?

13      A     Yeah.

14      Q     During your testimony the prosecution asked who

15  made the first move, and then he clarified with saying who

16  made the first physical move.  I'm going to ask you a

17  different question.  Who made the first verbal move?

18      A     I would say I did.

19      Q     In what way?  What did you do?

20      A     Because like I was very open with like sexual

21  things, and like I would just make sexual innuendoes, if

22  that's how you say that word, but so like I would just talk

23  about stuff like that.  And like when it first started, he

24  would just like -- it would like kind of roll off of him, I

25  would say something like sexual, he would just like laugh, he

Alesha Widdall - Cross

1    wouldn't say anything in response.

2         Q     And how long would you say you were making sexual

3    innuendoes to Mr. Broxmeyer before you got some sort of

4    response?

5         A     Probably about a month and a half, maybe two

6    months.

7         Q     There came a point in time the two of you were

8    alone at the Sportsplex and you kissed him?

9         A     Yeah.

10        Q     And then things escalated from there, is that fair

11   to say?

12        A     Yeah.

13        Q     Now, during the course of your relationship, the

14   prosecution has made note that you had intercourse with

15   Mr. Broxmeyer.

16        A     Yeah.

17        Q     And during the course of your relationship with

18   him, some photographs were taken?

19        A     Yep.

20        Q     And those photographs were voluntary?

21        A     Yeah.

22        Q     And did you take the majority of those photographs?

23        A     Yes.

24        Q     Did Mr. Broxmeyer ask you to take those

25   photographs?

VICKY ANN THELEMAN, RPR, CRR
UNITED STATES DISTRICT COURT

Alesha Widdall - Cross

1      A      Not directly.

2      Q      So would it be fair to say that you liked to send

3  him photographs?

4      A      Yeah.

5      Q      See what his response would be?

6      A      Yeah.

7      Q      And that the photos that you took of yourself, did

8  he specifically ask you for these photos?

9      A      Not specifically, no.

10      Q      I'm going to show you what photos we're talking

11  about, and I don't mean to embarrass you, but I just want to

12  be sure that we all understand which photos are related to

13  this particular case.  I'm going to show you what's been

14  marked as Government's Exhibit Number 1, photo number 1.  Is

15  that a photo that you sent to Mr. Broxmeyer?

16      A      Yeah.

17      Q      And that photo you took yourself?

18      A      Yep.

19      Q      And Mr. Broxmeyer did not ask you for that photo,

20  did he?

21      A      I don't remember specifically.

22      Q      Did he coerce you or threaten you in any way?

23      A      No.

24      Q      And, in fact, you made a statement to the police

25  that all of the photos that were sent were sent voluntary, is

Alesha Widdall - Cross

1   that right?

2       A    Yeah.

3       Q    And he in no way forced you to do anything against

4   your will?

5       A    No.

6       Q    I'm going to show you what's been entered into

7   evidence as Government's Exhibit Number 1, photo number 2.

8   Is that also a photo that you sent to Mr. Broxmeyer?

9       A    Yep.

10      Q    And that photo, was that sent voluntarily?

11      A    Yeah.

12      Q    Without coercion or duress?

13      A    Yeah.

14      Q    Because that's what you wanted to do?

15      A    Yeah.

16      Q    Were those photos taken on the same day, if you can

17  recall?

18      A    I don't think those two were.

19      Q    They were sent on separate occasions?

20      A    Yeah.

21      Q    Now, once that you and Mr. Broxmeyer began your

22  relationship, did you send photos to his cellphone on a

23  regular basis?

24      A    Define regular.

25      Q    Well, let's take a look here.  How often would you

Alesha Widdall - Cross

171

1   say you sent photos?

2        A    In the beginning it was like more, and then like

3   during like the middle of the part not so much, and then at

4   the end more.

5        Q    And were those photos that you sent because you

6   wanted to send them?

7        A    Yeah.

8        Q    He entice you in to sending those photos?

9        A    No.

10        Q    Now, I'm going to show you what's been entered into

11   evidence as Government's Exhibit 1, photograph number 5.  I

12   believe that you identified that as Miss Gombita?

13        A    Yeah.

14        Q    Is that right?  And that was identified to you

15   through Mr. Broxmeyer, is that right?

16        A    Yeah.

17        Q    And he told you who that was?

18        A    Yeah.

19        Q    Did he tell you how that photo got on his

20   cellphone?

21        A    No.

22        Q    Did he tell you whether he asked for this

23   photograph?

24        A    No.

25        Q    Did he tell you whether Miss Gombita sent it to him

Alesha Widdall - Cross                          172

1    freely and voluntarily?

2        A    No.

3        Q    And Mr. Broxmeyer ever ask you to send him photos

4    of you or anyone that you knew engaged in sexual activity?

5        A    No.

6        Q    There were a couple of photographs that you

7    identified as -- that were of girls' breasts.  And

8    specifically you identified two people as you knowing who it

9    was.  Exhibit 1, photo 21.  I'm going to show you that photo

10   again.  Do you recognize that photo?

11       A    Yep.

12       Q    And how do you recognize that photo?

13       A    What do you mean?

14       Q    Where have you seen it before?

15       A    On my phone.

16       Q    Somebody sent that to you?

17       A    Yeah.

18       Q    And you identified that person as being Crystal

19   Bianco?

20       A    Yes.

21       Q    Who is Crystal Bianco?

22       A    She's one of my friends.

23       Q    How old was she when this photograph was taken?

24       A    Seventeen or 18.

25       Q    Do you know how old specifically she was?

Alesha Widdall - Cross

1       A     No, I don't know.

2       Q     And when you received that photo from Crystal, she

3   sent that to you voluntarily?

4       A     Yeah.

5       Q     And you forwarded that to Mr. Broxmeyer?

6       A     Yeah.

7       Q     And you had some ongoing sort of game or joke or

8   whatnot whereby you would send him photographs of other girls

9   that you knew?

10      A     Yeah.

11      Q     And did he specifically request that you get the

12  photos of Crystal Bianco?

13      A     Not specifically of her, no.

14      Q     How about Brittany Bendick?

15      A     Brittany Bendick?

16      Q     Yes.

17      A     I didn't get that photo.

18      Q     You didn't have a photo of Brittany Bendick.  Who

19  is the other person you identified whose chest was in the

20  photograph besides Crystal Bianco?  The government showed you

21  a photo.

22      A     I don't know.

23      Q     Do you know the age of the girls that were involved

24  in these photographs?

25      A     In what photographs?

Alesha Widdall - Cross

1    Q    In the photos of the chest.

2    A    Of Crystal?

3    Q    Yeah.

4    A    I don't know.  She's either 17 or 18.

5    Q    And do you know Brittany Bendick?

6    A    Yeah, I know her.

7    Q    And did you identify during your direct examination

8  one of the photos being of her?

9    A    Yeah, but I didn't get that picture.

10    Q    You didn't get the picture?

11    A    No.

12    Q    How old was Brittany Bendick in that photo?

13    A    She was like 20, maybe 19.

14    Q    She wasn't a minor?

15    A    No.

16    Q    And the other photo of Crystal Bianco, you can't

17  say she was a minor there either, correct?

18    A    No.  I don't know.

19    Q    Did Todd ever show you any photographs that were on

20  an iPod?

21    A    No.

22    Q    How about Lindsey, did she show you any pictures

23  that were on any iPods?

24    A    Pictures on the iPod were like accidentally

25  discovered.

1    Q    And what do you mean?

2    A    Some girl on the team, because me and Todd had the

3 exact same iPod, exact same case, and I had pictures on my

4 iPod of like field hockey stuff, and so they thought it was

5 my iPod when they were looking at it and it was his iPod, and

6 they just saw like nakedness, and they didn't like look at

7 the pictures and then they asked like -- they told me about

8 it, so I'm a curious cat so I went and looked and then that's

9 how.

10    Q    What did you observe on the iPod?

11    A    I also did not look at the pictures specifically

12 but I knew it was the naked people.

13    Q    Were you able to identify the participants, people

14 that were on the iPod?

15    A    It was Lindsey.

16    Q    Who is Lindsey?

17    A    Wilcox.

18    Q    Todd's girlfriend?

19    A    Yeah.

20    Q    And anybody else that you identified?

21    A    No.  I think it was just her.

22    Q    Now, who is Brittany Branco -- Bianco?

23    A    Wait, what?

24    Q    Brittany Branco?

25    A    Brittany Branco?

Alesha Widdall - Cross

1    Q    Is that her name?  Who is she?

2    A    She was a field hockey player in Jersey.

3    Q    And how old is Brittany?

4    A    Now?

5    Q    At the time that you took the picture -- you

6  received the picture from her?

7    A    I think she was 18.

8    Q    And you specifically asked Brittany for that

9  photograph?

10    A    Yeah.

11    Q    And she forwarded that to your cellphone?

12    A    M-m h-m-m.

13    Q    And then you voluntarily sent that to

14  Mr. Broxmeyer?

15    A    Yeah.

16    Q    Did Mr. Broxmeyer, to your knowledge, ask Miss

17  Branco for that photograph?

18    A    No.

19    Q    Did he solicit it from you?  Did he say send me

20  this picture?

21    A    No.

22    Q    I'm going to show you what's been marked and

23  entered into evidence as Government's Exhibit Number 1, page

24  number 7.  I believe you identified this girl as Katie Thorp?

25    A    Yeah.

Alesha Widdall - Cross                                    177

1      Q     Do you know in that photograph who sent it?

2      A     Some time in the middle of November or December of

3  '07.

4      Q     Do you know the circumstances surrounding why Katie

5  Thorp sent that photograph?

6      A     I have no idea.

7      Q     You have no idea if she sent it voluntarily or

8  whether she was asked for the photo?

9      A     No, I have no idea.

10      Q     Now, you had indicated at least on a couple of

11  occasions or one occasion Todd sent you a photograph of his

12  penis, is that right?

13      A     Yeah.

14      Q     Was that after you were engaged in a relationship

15  with him?

16      A     Yes.

17      Q     Was that at your request?

18      A     I don't know.  Probably.  I don't remember really,

19  honestly.

20      Q     Were you offended?

21      A     No.

22      Q     And did you feel as though Todd was exploiting you

23  in any way?

24      A     No.

25      Q     The picture of Katie Wheeler that we just saw her

Alesha Widdall - Cross                          178

1    in her underwear, did you see that photograph anywhere else?

2        A    Wait, who?

3        Q    I'm sorry, Katie Thorp.

4        A    Did I see it anywhere else?  Yeah, I did.

5        Q    Where did you see it?

6        A    This kid's phone at school.

7        Q    And who is that?  Is that a friend of hers or a

8    friend of yours?

9        A    I think it was her boyfriend at the time.  I don't

10   know if they're together or not.

11       Q    Other people had that photograph as well?

12       A    Yeah.

13       Q    And you're sure that's the same photograph that you

14   saw?

15       A    I'm positive.

16       Q    On Todd's?

17       A    Yep.

18       Q    You also identified a photo of two girls,

19   apparently another hockey coach sent to Mr. Broxmeyer.  Do

20   you recall that photo?

21       A    Yeah.

22       Q    And those girls, do you know how old they were in

23   that photograph?

24       A    I don't even know who they are.  I know they're

25   college girls so they obviously had to be over 18.

VICKY ANN THELEMAN, RPR, CRR
UNITED STATES DISTRICT COURT

Alesha Widdall - Cross

1    Q    Just to refresh your recollection.  This is
2  Government's Exhibit number 1, page 37.  These girls here you
3  know to be college girls?

4    A    Yeah.

5    Q    Over the age of 18?

6    A    Yeah.

7    Q    And the photos that other than the ones that were
8  on Mr. Broxmeyer's phone, that you had identified as being
9  you in the shower, the other photos that were taken you
10 indicated were deleted from your cellphone?

11   A    The photos of myself?

12   Q    The photos that you took with Todd.

13   A    Yeah.  They were deleted.

14   Q    And the photos that were sent to you, did you save
15 those or did you delete those?

16   A    The photos with Todd?

17   Q    Yes.

18   A    I deleted them.

19   Q    And you maintained a relationship with Todd up
20 until December of 2007?

21   A    Yeah.

22   Q    Now, you know Katie Thorp, right?

23   A    Yeah.

24   Q    And how do you know her?

25   A    She's a girl at my school.  Well, used to be at my

Alesha Widdall - Cross

1    school.

2        Q    And what school is that?

3        A    Whitney Point.

4        Q    And when this underwear photo was sent, how old was

5    Katie Thorp?

6        A    Seventeen.

7        Q    You discussed that you joked around with Todd about

8    a threesome?

9        A    Yeah, yeah.

10       Q    And Todd didn't seem to believe you, right?

11       A    No.

12       Q    You didn't think he believed you?

13       A    No.

14       Q    That's because you had indicated that you lied to

15   him quite a bit?

16       A    Yeah.

17       Q    About what kind of things?

18       A    Everything.

19       Q    You weren't very trustworthy?

20       A    No.  Like I don't trust anybody so I just lie.

21       Q    What you're saying about the photographs and how it

22   was that they came on to Mr. Broxmeyer's cellphone, is that

23   truthful?

24       A    Yeah.

25       Q    And those were voluntary, you sent them without any

Alesha Widdall - Cross

1  coercion, duress or enticement?

2      A   Yep.

3      Q   When you sent Todd the photograph of your friend,

4  and I'm going to show you the Government Exhibit, did he make

5  any comments to you?

6      A   Of what picture?  I don't know.

7      Q   I'll show you the photo to help refresh your

8  recollection here.  This is Government's Exhibit 1, photo

9  number 11.  When that photo was sent, you sent that photo to

10 him not at his request, right?

11     A   Yeah, because he didn't believe me.

12     Q   And you basically said I'll take a picture and show

13 you I'm not lying to you, this is a friend of mine?

14     A   Yeah.

15     Q   And he wasn't asking you to take a picture of your

16 friend in the nude, was he?

17     A   No.

18     Q   And that was something that you sent because you

19 wanted him to believe you?

20     A   Yeah.

21     Q   Were any pictures of this young lady taken nude?

22     A   No.

23     Q   And were any requested by Mr. Broxmeyer?

24     A   No.

25     Q   Did you have any conversations with Katie Thorp

Alesha Widdall - Cross

1    about the photographs that were sent to Mr. Broxmeyer?

2        A    No.

3        Q    And did you have any conversations with

4    Mr. Broxmeyer about Katie Thorp's photos that were on his --

5    on his cellphone?

6        A    No.

7        Q    The discussions you had regarding Katie Thorp with

8    Mr. Broxmeyer, you indicated that you believed that he was

9    interested in her in some way, is that right?

10       A    Yeah.

11       Q    Did you specifically ask him what it was that he

12   was interested in?

13       A    No.  I told him, I told him to not go with her,

14   like not even try.

15       Q    Why is that?

16       A    Because I think she has attention problems and I

17   just didn't think it would work out at all.

18       Q    She cautioned him about -- you cautioned him about

19   who she was?

20       A    Yeah.

21       Q    Her character, that type of thing?

22       A    Yeah.

23       Q    And do you know if he was also coaching her at the

24   time?

25       A    She like started coming like last couple weeks

Alesha Widdall - Cross

 1  before he went to jail and she didn't really even play.  She

 2  was just kind of there.

 3       Q    When did you first see her at the hockey

 4  Sportsplex?

 5       A    Probably December of '07.

 6       Q    And how would you describe her behavior around

 7  Mr. Broxmeyer?

 8       A    Very flirtatious.

 9       Q    Similar to what you had done?

10       A    Yeah.

11       Q    And did she seem to be in any way threatened by

12  Mr. Broxmeyer?

13       A    No.

14       Q    Would you say that she appeared to enjoy the

15  flirtatious?

16       A    Yeah.

17       Q    Were there other girls that also did similar

18  behavior, similar conduct with Mr. Broxmeyer?

19       A    Yeah.

20       Q    Who were those girls?

21       A    Jackie Bendick, Jessica Croop, Kayla, I don't know

22  her last name.

23       Q    Would it be fair to say that they had some sort of

24  crush on him, if you know?

25       A    Yeah, of course.

1    Q    Did you?

2    A    Yeah.

3    Q    And like the others, you liked the attention?

4    A    Yeah.

5    Q    The photographs that were sent by you to

6 Mr. Broxmeyer's cellphone, the government asked you if he

7 ever said to you please don't send these to me anymore.  Did

8 he actively solicit those photographs from you?  Did he say,

9 come on, Alesha, send me these pictures, I want to see them?

10   A    No.

11   Q    So these were things that you sent to him and what

12 he did with them was his business?

13   A    Yep.

14   Q    The government also asked you about some of the

15 comments that were made by Mr. Broxmeyer or asked you if

16 there were any comments made by Mr. Broxmeyer after he

17 received the photographs that you sent.  Do you recall

18 specifically any comments that were actually made?

19   A    Not specifically, no.

20   Q    And those comments were not saved to any e-mail

21 account or text account or anything of that nature?

22   A    No.

23   Q    So, in general, how would you describe the

24 comments?

25   A    They made you feel like, oh, I did something right.

Alesha Widdall - Cross

1    Q    So, in other words, he didn't reject you for those?

2    A    No.

3    Q    But he didn't ask you for them either?

4    A    No.

5          MR. KILKER:  Can I just have a moment, your

6 Honor?

7          THE COURT:  Yes, you may.

8          MR. KILKER:  Thank you, your Honor.

9    Q    Alesha, you traveled to California with

10 Mr. Broxmeyer and the hockey team for this festival, and that

11 occurred sometime in November of 2007, is that right?

12    A    Yeah.

13    Q    And what is the festival?  Is that a hockey

14 convention, so to speak?

15    A    Yeah.  It's like where a bunch of field hockey

16 teams go and basically a lot of college coaches go and you

17 get showcased.

18    Q    And showcased meaning what?

19    A    Like if I went, like want colleges to watch me, see

20 if they're playing, see if they're interested and send me a

21 letter after the festival.

22    Q    Now, we talked about and there's been discussions

23 labeling Mr. Broxmeyer as a coach.  Did he have any control

24 over your play or tell you, you know, what to do during the

25 games and such?

Alesha Widdall - Cross

1    A    What do you mean?

2    Q    In other words, you know, as a coach, typically

3  instruct the players as to what you want them to do?

4    A    Well, yeah.

5    Q    What was his involvement in that regard?

6    A    At festival or just in general?

7    Q    In general.

8    A    He would set up like structures on how you're

9  supposed to pass, how you're supposed -- basically everything

10  about the game he would instruct, and he would do it at like

11  the way he would coach is how the national team plays, it's

12  higher level hockey players, and it was good and it got me

13  where I am now.

14    Q    Was that a clinic of sorts almost?

15    A    Yeah, it was.

16    Q    Specialized?

17    A    Yeah, it was definitely specialized.

18    Q    Because of that you were able to get a scholarship?

19    A    Yes.

20    Q    Now, did Mr. Broxmeyer promise scholarships to

21  players that were at the hockey club?

22    A    No.

23    Q    That was obviously up to you to earn it?

24    A    He would give you the information, you had to take

25  it yourself and put in the efforts and basically do it

1    yourself.

2         Q    Do you know if Todd promised to anyone the reward

3    of a scholarship for playing?

4         A    No.

5         Q    While you were engaged in practices or even before

6    or after practices, did you see any flirtatious behavior

7    between any of the players and Mr. Broxmeyer?

8         A    Yeah.

9         Q    At what kind of things did you observe?

10        A    Just like comments, I guess, you'd say.  Because I

11   mean, obviously, they're playing with like balls and sticks,

12   and I mean they have a lot of comments you could say about

13   that.

14        Q    So girls would make comments about those things?

15        A    Yeah, it would be like a back and forth thing

16   sometimes.

17        Q    Joking?

18        A    Yeah, joking.

19        Q    Nothing serious?

20        A    Yeah.  And like players would do it like to each

21   other, I would do it to other players too, and then, you

22   know, like maybe he'd chip in something so it was like the

23   whole team kind of did it.

24        Q    And there was no, again, no promises or reward for

25   anybody?

Alesha Widdall - Cross

1    A    No.  Not at all.

2              MR. KILKER:  I have nothing further, your

3    Honor.

4              THE COURT:  Mr. Lovric.

5              MR. LOVRIC:  Just a couple of questions,

6    Judge.

7    REDIRECT EXAMINATION

8    BY MR. LOVRIC:

9    Q    Alesha, Mr. Kilker just talked to you a little bit

10   about these photos that you obtained and sent on to Todd

11   Broxmeyer.  Some of the photos that we talked about and that

12   you identified, you indicated that you got these photos after

13   Todd Broxmeyer gave you this challenge, is that correct?

14   A    Yeah.

15   Q    And if I understand correctly, this challenge was

16   he would say something like I challenge you to get me a

17   picture of somebody's boobs or challenge you to get a picture

18   of so and so, and then you would take on that challenge and

19   get that kind of photo, is that right?

20   A    Yeah.

21   Q    Is that a fair statement?

22   A    Yeah.  That's right.  That's right.

23   Q    I want to know if that's a fair statement?

24   A    I was thinking while speaking.

25   Q    And is it fair to say that some of those photos

Alesha Widdall - Redirect

1    that you obtained for him and sent to him was after he put

2    this challenge to you?

3        A    Some of them, yeah.

4        Q    Okay.  Mr. Kilker asked you if Mr. Broxmeyer at any

5    point asked for photos, and you said not specifically.  Do

6    you remember saying that?

7        A    Yeah.

8        Q    Okay.  What I'd like to ask you is:  Did he say

9    things to you either in texting in a way that lead you to

10   believe that he wanted you to send pictures of yourself to

11   him or that he liked you to send those pictures to him?

12       A    I don't know.

13       Q    Well, you said not specifically.  Was there

14   something nonspecific that he would say or the way he would

15   say it?

16       A    Well, he might have indicated but I don't remember

17   specifically.  I could have just taken what he said, you

18   know, like confused words and been like, oh, he wants a

19   picture out of this.  I just didn't want to lie in that case

20   because it could have happened but I don't know.

21       Q    So it could have happened that he said things to

22   you that lead you to believe that he wanted you to send a

23   picture of yourself?

24       A    Like when you say he lead me to believe, it means

25   he had the intent to me to believe.  I could have misled his

VICKY ANN THELEMAN, RPR, CRR
UNITED STATES DISTRICT COURT

1   words and lead myself to believe when he had no intention of

2   leading me to believe.

3       Q    Did you ever think law school -- okay, I'll move on

4   to another question.

5            All the activity that we've talked about so far,

6   you were 17 at the time?

7       A    Yeah.

8       Q    And the activities dealing with the photographs of

9   Katie Thorp, she was 17 at the time, is that right?

10      A    Yes.

11      Q    And the pictures -- or, the picture, excuse me, of

12  Monica, did you know how old she was when Mr. Broxmeyer got

13  that picture of her?

14      A    I don't know.

15      Q    Okay.  Now, Alesha, Mr. Kilker asked you a question

16  about after you had sent Mr. Broxmeyer photos of the kind you

17  described.  And you said -- I'm just quoting, I'd like to ask

18  you about this:  You said they made me feel like I did

19  something right?

20      A    Yeah.

21      Q    Do you remember saying that?

22      A    Yep.

23      Q    So if I understand correctly, when he would

24  sometimes pose this challenge to you and you would send him a

25  photo of the kind that he wanted, it made you feel good about

1    doing that?

2        A    Yeah.

3        Q    Okay.  And how old was Mr. Broxmeyer when you and

4    he engaged in this sexual relationship?

5        A    When we started?

6        Q    When you started and when it ended.

7        A    Thirty-six.  That sounds weird.  Thirty-six and

8    then he turned 37.

9                    MR. LOVRIC:  Okay.  That's all I have.

10                    THE COURT:  Mr. Kilker, anything further?

11                    MR. KILKER:  Just a few follow-ups, your

12    Honor.

13   RECROSS-EXAMINATION

14   BY MR. KILKER:

15       Q    Alesha, I'd like to talk to you a little bit about

16   this so-called challenge that the government has indicated

17   that you were sort of engaged in with Mr. Broxmeyer.  During

18   the course of your conversations with Mr. Broxmeyer regarding

19   this challenge, did he challenge you to get photographs of

20   minor girls?

21       A    No.  Never.

22       Q    Did he ask you specifically for any particular

23   person's photograph?

24       A    No.

25       Q    In this challenge, so to speak, about you getting

1    pictures of boobs, that could be adults?

2         A    Yeah.

3         Q    It didn't really -- he didn't specify that he

4    wanted young girls?

5         A    No.

6         Q    Right.  And, in fact, he didn't have any idea that

7    you'd be sending any pictures other than adults, is that fair

8    to say?

9         A    Yeah.  That's fair to say.

10        Q    Now, we saw a photograph of Mr. Broxmeyer that was

11   sent to you by him.  What were the circumstances surrounding

12   that photograph?  Did you request the photograph?

13        A    That one, yeah, I did.

14        Q    And why did you request that photo?

15        A    Because I like to draw and I was going to draw it.

16        Q    So this was for an artistic purpose?

17        A    Yeah.

18        Q    You were going to draw a picture from the photo

19   that you asked Mr. Broxmeyer to send you?

20        A    Yeah.

21             MR. KILKER:  I have nothing further, Judge.

22             THE COURT:  Mr. Lovric.

23   REDIRECT EXAMINATION

24   BY MR. LOVRIC:

25        Q    You asked for that picture of his penis to draw?

Alesha Widdall - Redirect

1    A    Yeah.

2    Q    Every time he sent you one?

3    A    Not every time, but that specific that you showed

4  or that you guys showed.

5    Q    Okay.  He sent you his penis picture several times,

6  right?

7    A    Yeah.  But the one that you guys showed, that one

8  specifically I asked for to draw.

9    Q    Okay.  But how about the other ones?

10   A    It was probably a range between me asking and the

11  heat of the moment like when I was -- would send him

12  pictures.

13   Q    So some of the penis pictures he sent you, he would

14  just send them to you to send them to you?

15   A    It wasn't like out of the blue, like I'm in church

16  and he's sending me penis pictures.  It was like, just like

17  we were in the heat of the moment, like we'd be texting back

18  and forth sexually, and then he would send me a picture and

19  then maybe I would reciprocate.  It was never like sprung

20  upon me.

21   Q    Okay.  But him sending you penis pictures and you

22  sending him naked pictures of yourself?

23   A    Yeah.

24   Q    Happened sometime when you guys were texting and

25  texting sexual kind of stuff back and forth?

1       A     Yeah.

2       Q     Okay.  And the pictures that we talked about of

3  Katie and Monica and yourself, obviously, Mr. Broxmeyer knew

4  your ages, right?

5       A     Yes.

6       Q     Because, I mean, he coached you and one of the

7  things when you travel is you have to show age because only

8  certain age girls can enter certain tournaments?

9       A     Well, not all the girls traveled.

10      Q     Okay.  My question was:  He knew your ages?  Did

11 you ever provide him actually a certificate of birth, a birth

12 certificate?

13      A     I don't know if I did.  I don't think so.

14      Q     Your parents?

15      A     I don't think.  I don't think we ever need to give

16 them a birth certificate.  I mean, he might have not known, I

17 don't really know.  I don't know.  I mean, he -- obviously,

18 he might have known, he might have not known.

19      Q     Alesha, he knew?

20      A     No.  I really don't know.  He knew my age but I

21 don't know if he knew other people's age, that's what I'm

22 saying.

23                  MR. LOVRIC:  Okay.  That's all.

24                  THE COURT:  Mr. Kilker, anything further?

25                  MR. KILKER:  No, your Honor.

1          THE COURT:  Thank you, Miss Widdall.  You may

2   step down, ma'am.

3               (Witness excused).

4          MR. LOVRIC:  Next witness will be Lance

5   Mueller.

6          THE COURT:  Okay.  He's going to come right

7   down.

8          THE CLERK:  Sir, please come forward and state

9   your name for the record.

10          THE WITNESS:  Lance Mueller.

11   LANCE MUELLER, having been called as a witness, being duly

12   sworn, testified as follows:

13          THE COURT:  Okay.  Mr. Lovric.

14   DIRECT EXAMINATION

15   BY MR. LOVRIC:

16      Q    Good afternoon, Mr. Mueller.  Just make sure you

17   speak into the microphone so the stenographer can get

18   everything.

19      A    Okay.

20      Q    Okay.  Mr. Mueller, could you tell the members of

21   the jury again your full name, please?

22      A    Lance Mueller.

23      Q    And Mr. Mueller, do you have a daughter by the name

24   of Kayla?

25      A    Yes.

Lance Mueller - Direct

196

1      Q     And how old is Kayla presently?

2      A     Sixteen.

3      Q     And without telling us specifically the addresses,

4   in what state do you, your daughter, your family reside?

5      A     Pennsylvania.

6      Q     And just approximately how long have you resided in

7   the State of Pennsylvania?

8      A     All of my life.

9      Q     And how about Kayla, your daughter?

10     A     All of her life.

11     Q     Mr. Mueller, I'd like to talk this afternoon about

12   a person by the name of Todd Broxmeyer.  Do you know that

13   person?

14     A     Yes.

15     Q     Do you see Todd Broxmeyer in court today?

16     A     Yes.

17     Q     Could you just indicate where you see him?

18     A     He's sitting on the far side.

19     Q     What's he wearing on top?

20     A     He's got a yellow tie on.  Tan.

21             MR. LOVRIC:  For the record identifying the

22   defendant.

23             THE COURT:  Record will so reflect.

24     Q     Mr. Mueller, at some point in time did you meet

25   Mr. Broxmeyer and become acquainted with him in relation, in

Lance Mueller - Direct

197

1   connection with your daughter Kayla playing field hockey?

2        A    Yes, I did.

3        Q    And about how old was Kayla when you and she got to

4   know Mr. Broxmeyer?

5        A    She was 15.

6        Q    And how was it, just generally speaking, if you can

7   describe for us, how was it that you came to become

8   acquainted with Mr. Broxmeyer?

9        A    There's a national festival for field hockey out in

10  Palm Springs area in California, and as a freshman in high

11  school Kayla went out there with her club team.  Club team

12  didn't do well the following year so there was no team that

13  she'd be able to go out to with last year.  I sent an e-mail

14  to Karen Collins, who's the executive vice president of US

15  field hockey, asking for her recommendations, and she took my

16  e-mail with Kayla and e-mailed it out to some of the coaches

17  that had teams going out to festival.  And at that time I had

18  probably half dozen coaches e-mail me back and expressed

19  interest in having Kayla come and try out.  Todd was among

20  those six.  And actually it was over Labor Day last year that

21  had her practice, invited us up for a tryout.

22       Q    Okay.  So that would be Labor Day of 2007?

23       A    Correct.

24       Q    And where did you and Kayla travel from and to for

25  this tryout?

Lance Mueller - Direct

198

1    A     From Allentown, Pennsylvania, to --

2    Q     Where did you come to?

3    A     To Binghamton, about three blocks away from here.

4    Q     Okay.  Do you remember the field or anything about

5    the field where you came to this tryout session?

6    A     Tryout session was at, I believe it was a high

7    school.  There's a parking lot underneath and then there's a

8    turf field on top of the parking lot, that's top of the

9    parking deck.

10   Q     Okay.  And is one of the schools here in

11   Binghamton?

12   A     Correct.

13   Q     And was that the first time that you actually met

14   Mr. Broxmeyer?

15   A     Yes.

16   Q     And prior to that meeting, had you spoken to him

17   either through e-mail or telephonic communication about Kayla

18   coming to try out for the team?

19   A     E-mail and telephone.

20   Q     And did Mr. Broxmeyer tell you what it was that he

21   was coaching, what kind of a program or team, generally

22   speaking?

23   A     Yes.  He gave me a little bit of background on

24   himself.  He played on a men's national team and coached at

25   Wilkes College and other places.

Lance Mueller - Direct

1    Q    Okay.  And did you get any indication from him if

2  Kayla were to come and practice and play on what kind of a

3  team or where it would be oriented from that she would be

4  practicing and playing on?

5    A    He had actually two teams that were in the

6  festival; a U19 and U16.  And Kayla her freshman year played

7  for U19 team, so I kind of expressed more interest in the U19

8  team, but when we spoke it was more about come up, try out

9  and we'll see what the right placement is.  One of Kayla's

10  friends also joined us, her name is Lauren Neil, and my

11  preference was actually keep the two of them on the same

12  squad at that time.  After they tried out, it would probably

13  be better if both of them played on the U16 squad.

14    Q    So this other girl Lauren, was she from that same

15  area?

16    A    Same high school as Kayla.

17    Q    And did Kayla and you and did Lauren also come up

18  on that tryout session?

19    A    Yes.

20    Q    And you believe that was approximately when of last

21  year?

22    A    It was Sunday before Labor Day.  It was probably

23  September 4, 5 area.

24    Q    Okay.  And thereafter did Kayla and Lauren, did

25  they thereafter actually then begin to attend practice

Lance Mueller - Direct

200

1   sessions with Todd Broxmeyer?

2       A    Yes.

3       Q    And the practice sessions that then went from, if I

4   could just put a time frame, from September through or into

5   December of 2007, were there practice sessions that were held

6   from time to time here in the Binghamton area?

7       A    Most of the sessions prior to the festival, which

8   happened over the Thanksgiving period, were at this field

9   that we talked about a couple blocks away from here, and they

10  usually came up on maybe two, maybe three Saturdays during

11  the course of a month because it's a little hard when they

12  usually have a practice or game in the Allentown area and

13  come up here on Saturday.  But both Kayla and Lauren were

14  interested in coming up for the practices.

15      Q    Okay.  So, prior to that festival -- now, was there

16  a festival tournament in 2007?

17      A    Yes.

18      Q    What month was that in?

19      A    November.

20      Q    And so prior to the November 2007 festival, if I

21  understand you correctly, most of the practices are here in

22  the Binghamton area?

23      A    Most were.  We actually attended two down in South

24  Jersey area and those were on Sunday.

25      Q    Where in New Jersey were the couple practices that

Lance Mueller - Direct

1   Kayla attended, just the general area if you remember?

2       A    Mount Laurel area which is outside of Philadelphia.

3   East.

4       Q    Now, the practice sessions that Kayla attended, did

5   Lauren attend the practice sessions as well?

6       A    Yes.

7       Q    And how would Kayla and Lauren get to the

8   Binghamton practice sessions?

9       A    Either I would drive them back and forth or

10  Christine would drive them back, that would be Lauren's

11  mother.

12      Q    So one of the parents, either you or Lauren's

13  parent, would do the driving?

14      A    Correct.

15      Q    And the practice sessions that you drove and came

16  up, would you leave or would you stay during the practices?

17      A    I would stay.

18      Q    Would you watch practices or go out and do some

19  kind of other things?

20      A    For the most part I watch the practices.  From time

21  to time I may have a phone call and probably walk downstairs,

22  but for the most part I was there.

23      Q    Okay.  Now, during this time period that we're

24  talking about, and I'll reference it from September and then

25  through December of '07, during this entire time frame Kayla

Lance Mueller - Direct

1    was how old?

2         A    Fifteen.

3         Q    And how about how old was her friend Lauren?

4         A    Fifteen.

5         Q    You indicated they went to school together?

6         A    Yes.

7         Q    During this time frame, would you at times observe

8    Mr. Broxmeyer on the field practicing with the girls?

9         A    Yes.

10        Q    Did you -- at any point did you get to know or

11   learn of a person named Alesha Widdall?

12        A    Yes.  She was at the first practice.

13        Q    Did you get to know some of the other girls or you

14   know who they were, some of the other players?

15        A    Of course.

16        Q    Were some of the players at those practice sessions

17   from out of the Binghamton area, if you know?  Like were they

18   from other areas in addition to the Binghamton area?

19        A    I understand they drew from quite a few high

20   schools in this area.  There are -- I know we had practice

21   that required some New Jersey girls to come up here.

22        Q    Okay.  Now, around the time frame of the festival

23   in November of 2007, did you plan to go out and attend the

24   festival?

25        A    Yes.

Lance Mueller - Direct

1    Q    Okay.  And I take it Kayla, your daughter, was

2    going to be playing in this festival tournament?

3    A    Correct.

4    Q    And on what team was Kayla going to play in the

5    festival?

6    A    Todd's U16 Devils team.

7    Q    Was that Devils team, was that from here or was

8    that from down in New Jersey area?

9    A    My understanding it was kind of pulled from both

10   areas, there was players from both areas.  It's a club team,

11   so the practices were up here on Saturday and practices were

12   down there on Sunday.  If you can make them both, great, if

13   you can make one, that's fine.

14   Q    Okay.  And did you and Kayla actually go to

15   California and attend the festival?

16   A    Yes.

17   Q    Now, at some point prior to traveling out there,

18   did you have any conversations with Mr. Broxmeyer about you

19   and he perhaps splitting the cost of a hotel room?

20   A    Yeah.  We spoke about it.  We're very similar in

21   age and we both coached, I coach baseball, and we seem to hit

22   it off pretty well and I offered to share the same room

23   together.

24   Q    What was Mr. Broxmeyer's reaction to that?

25   A    He declined for two purposes.  One, he was unsure

Lance Mueller - Direct

204

1    if his girlfriend at the time was going to be joining him,

2    and so to keep that possibility there.  And more importantly,

3    that the room, his room was going to be kind of open for the

4    girls to come in an out of for food, drink, meetings, and

5    just didn't feel it to be fair for me to have a room there

6    and having all that interruption.

7         Q     And did you and he end up rooming together at the

8    festival out in California?

9         A     No.

10        Q     You had your own separate room?

11        A     Correct.

12        Q     About how long was it that you and Kayla were out

13   in California?

14        A     We were out there for a week.

15        Q     And I take it Kayla played in the tournaments or

16   games that were held out there?

17        A     Yes.

18        Q     Did Kayla's friend Lauren travel to the festival or

19   not?

20        A     Yes.  She traveled with me.  Her parents did not

21   make it and let Lauren travel with the three of us who

22   traveled.

23        Q     So, at least when you went out there, you kind of

24   chaperoned Kayla and Lauren, if I can put it that way?

25        A     Correct.

Lance Mueller - Direct

205

1    Q    Now, the practices before and after the festival,

2  other than the two New Jersey practices you mentioned, the

3  others were all held up here in the Binghamton area?

4    A    Yes.  I know they had practices on Saturdays and

5  Sundays, but Kayla and Lauren for the most part partook in

6  the practices up here.

7    Q    Okay.  Did Kayla and Lauren ever practice at the

8  place called the Sportsplex?

9    A    Yes.

10    Q    Okay.  Now --

11    A    We were -- you're referring to the one up on the

12  hill?

13    Q    Correct, up on a hill.

14    A    Yes.

15    Q    And if I understand it correctly, either you or

16  Lauren's, one of Lauren's parents would always transport

17  Lauren and Kayla up and back home from the practices?

18    A    Always.

19    Q    Okay.  In December, specifically the weekend

20  December 8 of 2007, was there an event where a practice was

21  being held here and you were not able to and Kayla was not

22  able to be picked up from the practice here to come back

23  down?  Do you recall that weekend?

24    A    Yes.

25    Q    What happened on that weekend as far as your

Lance Mueller - Direct

1   availability to transport Kayla back and forth or Kayla not

2   being able to get back and forth?

3       A    Earlier in the week Kayla expressed interest in

4   going up for a practice session, and one of her friends from

5   the team, Jackie Bendick, offered to put her up for the

6   night, so I would just need to drop her off on Saturday

7   midday after her other responsibilities.  She played for

8   another club team down in Pottstown, Pennsylvania, called

9   Excalibur, so she had practice in the morning, and we came up

10  in the afternoon on that particular day, but earlier in the

11  week -- Kayla expressed interest in coming up, but my issue

12  was really can't spend the night because my son, who's 9, was

13  serving his First Holy Communion on Sunday, December 9.

14  Actually, it was a practice but it was required and mandatory

15  for the parents to partake in the service that morning, so it

16  would be difficult for me to come up and pick her up in the

17  morning.

18          I said that wouldn't be a big issue as long as

19  Bendicks wouldn't mind keeping you to the afternoon and I can

20  come up maybe mid to late afternoon.  Didn't seem like there

21  was a big issue with that.  But I guess as things developed

22  in the course of that week, Todd Broxmeyer offered to, since

23  he's going to be traveling down to New Jersey for a Sunday

24  practice, that he could drop Kayla off at home.  Again, I

25  believe he lived about five, ten minutes off of the exit for

Lance Mueller - Direct

207

1    Pennsylvania Turnpike downtown exit.  It seemed reasonable,

2    however reluctant that we were.

3         Q    So, at some point Mr. Broxmeyer offered to drive

4    Kayla back from the Southern Tier area here down to the

5    Allentown, Pennsylvania area?

6         A    Yes.

7         Q    And that would have been on the following day from

8    the practice, that would have been on the 9th?

9         A    That would allow Kayla to attend the practice and

10   spend the night at Jackie's and get a ride home.

11        Q    Okay.  At that time, did that arrangement end up

12   being how your daughter came up for practice and then stayed

13   up here and then was driven back home the following day?

14        A    Yes.

15        Q    By that point in time, had you met Mr. Broxmeyer a

16   number of times, I take it?

17        A    Yes.

18        Q    And I take it at that point in time at least you

19   felt that that arrangement would work out or it seemed

20   reasonable?

21        A    Yes.

22        Q    Now, on September 8, which would have been a

23   Saturday, did you drive Kayla up?

24        A    You said December 8?

25        Q    I'm sorry.  December 8, December 8 of 2007.

Lance Mueller - Direct

1    A    Yes, I drove her up on December 8.

2    Q    Where did you drop her off when you drove her up?

3    A    At Sportsplex.

4    Q    And then at some point then did you leave and go

5    back home?

6    A    Yes.

7    Q    And your understanding was that that night she

8    would spend the night at the Bendick's house?

9    A    Yes.  I gave -- we moved Kayla's pillow and clothes

10   from my car to the Bendick's car.

11   Q    Okay.  And did you have contact or communication

12   with Mr. Broxmeyer that he would then drive her home to

13   Pennsylvania?

14   A    Yeah.  The day before and confirmed it.  I don't

15   know exactly the time frame but it was either Friday or

16   Saturday.  I know there was a lot of reluctance; Kayla, do

17   you really want to do this, do you really need to go up

18   there?  And Lauren would not be making the trip that day so

19   it was just going to be Kayla.

20   Q    Okay.  You confirmed with him he would drive her

21   home?

22   A    Yes.

23   Q    Did Lauren, in fact, not make the trip, practice

24   session that weekend?

25   A    No, she did not.

VICKY ANN THELEMAN, RPR, CRR
UNITED STATES DISTRICT COURT

Lance Mueller - Direct

1    Q    On December 9, Sunday December 9, was Kayla dropped

2  back off home by Mr. Broxmeyer?

3    A    Yes.

4    Q    Do you recall or do you know approximately when it

5  was, just a general time frame when she arrived home?

6    A    Close to I would say probably around 11:45.

7    Q    In the days after December 9, did you notice

8  anything different about Kayla?

9    A    The first thing right off the bat we noticed is she

10  was dating a kid for about a year and she broke up with him

11  Sunday night, December 9.  And then she just kind of pulled

12  away and she was -- she needed to get picked up December 10

13  in school, my wife had to pick her up from school because she

14  said she was throwing up.  And just wouldn't talk about

15  things at that point.  She's usually, traditionally very

16  open, and we noticed a big difference in homework not getting

17  done at that point either.

18    Q    So, if I understand correctly, you saw behavioral

19  things with Kayla, she didn't seem to be physically there,

20  physically feeling well or --

21    A    Out of her character.

22    Q    Okay.  Did you and your wife try to speak to her,

23  find out what was going on or what was troubling her?

24    A    Yes.

25    Q    Did she talk about it at that point?

Lance Mueller - Direct

210

1      A      No.  She basically buried her nose in texting.  I

2  almost told her, I said, you know, we'd like to keep an open

3  line of communications and obviously there's something going

4  through -- going on and -- just wasn't much communication.

5  She really didn't want to talk about it, talk about anything

6  in general.

7      Q      Now, a few weeks after that weekend, December 8,

8  December 9 weekend, without getting into the conversation,

9  did Kayla disclose to you and your wife at some point

10  something that happened that weekend?

11     A      Yes.  Christmas Eve.  She told us that Todd

12  Broxmeyer was arrested for --

13                 MR. KILKER:  Objection, your Honor.

14                 THE COURT:  Sustained.

15     Q      Without getting into the conversation, I just want

16  to find out if she disclosed something that happened.  Is

17  that correct?

18     A      Yes.

19     Q      Now, Mr. Mueller, I'd like to show you two

20  exhibits that I marked.  I'm going to hand you both exhibits,

21  it's numbered 15 and 16.  And Mr. Mueller, those two

22  exhibits, 15 and 16, generally speaking, do you recognize

23  what they are?

24     A      They're the cellphone bills for my wife and Kayla's

25  listed on there as well.  Kayla's phone is on there.

Lance Mueller - Direct

1      Q    So, in Exhibit 15, are those records for the

2  approximate months of December of '07 through January of '08?

3      A    Yeah.  These are -- 15 is, yeah, from December

4  through January.

5      Q    Okay.  So that would be December of '07 through

6  January of '08?

7      A    Right.

8      Q    And then 16, are those your family's telephone

9  records for phone usage from November of '07 into December of

10  '07?

11     A    Yes.

12     Q    And, in fact, did you provide copies of those

13  records to us?

14     A    Yes.

15          MR. LOVRIC:  Your Honor, I would offer

16  Government's 15 and Government's 16 into evidence.

17          MR. KILKER:  Your Honor, I object to both on

18  being introduced as evidence.  This is an improper witness to

19  lay the foundation for the introduction of the records that

20  would normally be kept in the course of business of AT&T.

21  They're his wife's records, not his records.  And moreover,

22  they're being offered for the truth, that is that certain

23  texts were made to certain numbers.

24          THE COURT:  Let's go to side-bar for a minute.

25          (At the Bench).

VICKY ANN THELEMAN, RPR, CRR
UNITED STATES DISTRICT COURT

Lance Mueller - Direct                                    212

1          THE COURT:  Are you going to have a

2    foundational witness come in so I can admit these subject to

3    authentication?

4          MR. LOVRIC:  I can, Judge.  They're phone

5    records, his billing records.  If you want me to bring an

6    AT&T person to say these are billing records, I'll do that.

7    Normally we don't just because it's a waste.  If you want me

8    to do that, I'll do that, but it's AT&T records they send to

9    him as a bill, he gets the itemized listing.  There's no

10   texting in it, it's simply his bill in showing what was

11   billed and what dates things were either made, calls made or

12   text messages made.  But if you want an AT&T person here.

13         MR. KILKER:  I don't need to waste the time on

14   that.

15         THE COURT:  Otherwise, I'd sustain the

16   objection, because clearly it's hearsay and there's no

17   foundation laid.  But if you guys agree they could come in

18   subject to not showing anything but dates and times that

19   calls for.

20         MR. KILKER:  That's fine for that purpose.

21         MR. LOVRIC:  Yeah.  That's all I'm doing it

22   for.

23         (In open Court).

24         MR. LOVRIC:  I would offer Government Exhibit

25   15 and 16, your Honor.

VICKY ANN THELEMAN, RPR, CRR
UNITED STATES DISTRICT COURT

Lance Mueller - Direct

1          THE COURT:  All right.  As I understand it,

2   the objection's been withdrawn, is that correct, Mr. Kilker?

3          MR. KILKER:  Yes, your Honor, it is.

4          THE COURT:  The Court will receive

5   Government's 15 and 16 in evidence.

6   BY MR. LOVRIC:

7     Q    Mr. Mueller, at some point, after your discussions

8   with your daughter Kayla and at some point thereafter, did

9   you look at your records, the records we have in front of

10  you, 15 and 16, to look at specifically the telephone that

11  Kayla had utilized in terms of just contact and volume

12  between her telephone and Mr. Broxmeyer's telephone?

13    A    Yes, I did.

14    Q    Did you know from your communications

15  Mr. Broxmeyer's telephone, did you recognize that?

16    A    Yes.

17    Q    I take it you either spoke to him or called him or

18  he called you on occasions as well?

19    A    Correct.

20    Q    And your daughter Kayla's telephone number that she

21  utilized, was that a cellphone that she had?

22    A    Yes, it is.

23    Q    And of the phones for the family, which number was

24  hers from those records, if you know?

25    A    The 7971 phone number, ends in last four digits

Lance Mueller - Direct

214

1  7971.

2      Q    797?

3      A    7971, (610)739-7971.

4      Q    Okay.  And in looking at those records yourself,

5  did you notice a volume of texting that happened between

6  Kayla and -- Kayla's phone and Mr. Broxmeyer's phone prior to

7  December 8 weekend and then after the December 8 weekend?

8      A    Before festival.  During festival there might have

9  been maybe a dozen text messages between the two of them per

10  day, but a few days before the weekend of December 8, when

11  Kayla expressed interest of going up to New York, it

12  increased to about 50 to 60 a day.  The day of December 9

13  there is 169 text messages between the two of them after he

14  dropped her off.

15      Q    So that date after Mr. Broxmeyer dropped her off,

16  there was a considerable increase in volume of texting

17  between his phone and her phone?

18      A    169 is considerable.

19      Q    Okay.  And then after December 9, are there

20  additional numerous texts?

21      A    It continued.

22      Q    From Mr. Broxmeyer to her?

23      A    It continued, not at 169 rate but probably around

24  50 to 60.

25      Q    Okay.  Okay.

Lance Mueller - Direct

215

1          MR. LOVRIC:  Those are all the questions I

2    have, your Honor.

3          THE COURT:  Okay.  We're going to have

4    cross-examination after lunch.  It's past 12:30, ladies and

5    gentlemen.  We'll see you back at 1:30 and we'll continue.

6    Court stands adjourned.

7               (Lunch break taken).

8               (Jury present).

9          THE COURT:  All right, Mr. Kilker.

10          MR. KILKER:  Thank you, your Honor.

11   CROSS-EXAMINATION

12   BY MR. KILKER:

13       Q    Good afternoon, Mr. Mueller.  I'm attorney Pat

14   Kilker.  I represent Mr. Broxmeyer.  I have some questions

15   for you relating to your daughter.  Okay?

16          As I understand it, you made it a matter of

17   practice to transport your daughter from Pennsylvania to New

18   York State for purposes of hockey practice, is that right?

19       A    Correct.

20       Q    And you would typically transport her or your wife

21   would, is that right?

22       A    No.  Either be myself or Lauren Neil's mother or

23   father.

24       Q    And she would share in the transportation so that

25   the girls could get to practice?

VICKY ANN THELEMAN, RPR, CRR
UNITED STATES DISTRICT COURT

Lance Mueller - Cross

216

1      A     Correct.

2      Q     And Lauren, she's a friend of your daughter's,

3   right?

4      A     Correct.

5      Q     And they live in the same vicinity?

6      A     Yes.

7      Q     And outside of September 9, 2007, did you typically

8   transport your daughter either to or from or have Lauren's

9   mom transport her to and from the hockey practice?

10     A     I'm sorry.  The date you're using is September 9.

11     Q     I'm sorry, it should be December.  December 9,

12   2007.

13     A     Outside of those days, that date, it was either

14   Lauren's mother or father or myself that would transport them

15   back and forth.

16     Q     How often would you transport the girls?

17     A     Two, three times a month.

18     Q     And would you also transport them to New Jersey?

19     A     As I said, we did it twice prior to festival.  I

20   did it once and Christine Neil did it once.

21     Q     Initially, you met Mr. Broxmeyer as a result of

22   attempting to get your daughter into a program designed to

23   enhance her skills for field hockey, is that right?

24     A     We went up there with the sole idea of going to

25   festival, it was a tryout for festival team.

Lance Mueller - Cross

1    Q     That's the festival that's in California where

2    basically girls showcase their talents?

3    A     Yes.

4    Q     And, in fact, you did go to the festival, right?

5    A     Yes.

6    Q     When you went to the festival, initially you

7    indicated that you asked Todd if he would room with you?

8    A     Correct.

9    Q     And due to the fact that either, A, his girlfriend

10   would be there and, B, there would be activity in and out, he

11   thought it best if you had your privacy, is that right?

12   A     It was more the latter than the first.  Because he

13   really didn't believe his girlfriend was going to be

14   attending.

15   Q     And to avoid all the activity, he simply suggested

16   that you get a room, he'll get a room, and you did that?

17   A     Correct.

18   Q     Now, when you were first going to the practices,

19   did you stay during the course of the practices or did you

20   just do transportation?

21   A     No.  I stayed.

22   Q     And you were able to observe Mr. Broxmeyer interact

23   with the girls?

24   A     Yes.

25   Q     And as you observed his interaction with the girls

1   during practice, did that raise any suspicions in you or did

2   you have any concerns about your daughter playing on his

3   team?

4        A    Funny you ask that question.  There was -- as a

5   coach myself, there was probably an activity or two that I

6   would never have put myself into that situation.

7        Q    Did you take your girl off the team or out of

8   practices?

9        A    No.  It seemed isolated to two people.

10       Q    You weren't so concerned that you had to remove

11  your daughter from the practice?

12       A    Not at the time, no.

13       Q    Now, on December 8, was that the day that you drove

14  her up to practice, the Sports Complex?

15       A    Saturday, December 8, yes.

16       Q    What time did you get here?

17       A    It was midafternoon.  If you ask me for a precise

18  time, I won't be able to do that.

19       Q    You also indicated the reason you had to go back,

20  you couldn't give your daughter a ride back, is your son's

21  Confirmation the following day on the 9th?

22       A    My son was receiving First Holy Communion and we

23  had a mandatory requirement to be at church on Sunday

24  morning.

25       Q    There initially was a plan to have Jackie Bendick,

Lance Mueller - Cross

219

1  have her parents drive your daughter back to Pennsylvania?

2      A    Initially we talked about possibly meeting, but I

3  have no reservations about driving all the way up, but it

4  would have to be mid to late afternoon.

5      Q    Prior to December 7, the week of that event, Kayla

6  had indicated to you that she really wanted to go to this

7  practice, is that right?

8      A    Correct.

9      Q    And you wanted to accommodate her to go to

10 practice?

11     A    Correct.

12     Q    Purpose for coming up here was for that practice?

13     A    Correct.

14     Q    When she got here, there became an issue with

15 regard to transportation?

16     A    No.

17     Q    Did you talk to Mr. Broxmeyer?

18     A    No, the issue wasn't at that point.  The issue was

19 days before.  I'd never drop off my daughter if I didn't know

20 when and where she was going to be to and from.

21     Q    You had conversation with Mr. Broxmeyer on what

22 day?

23     A    Again, it was a couple days before going up there,

24 precisely what day I'm not sure.  I'd have to check my

25 cellphone record.

Lance Mueller - Cross

1    Q    When did the plan change from the Bendicks giving

2  your daughter a ride back home to Mr. Broxmeyer?

3    A    Again, that was such -- in passing I was either

4  going to come all the way up or Todd had offered to drive her

5  back down.

6    Q    And he drove her back down on the 10th of December?

7    A    Sunday the 9th.

8    Q    Sunday the 9th.  What time did he arrive at the

9  house, at your house?

10    A    Again, I was at church.

11    Q    So this was the morning, not the evening?

12    A    Correct.  I put it, the time frame, like I said

13  before, probably around 11:45.

14    Q    Now, you indicated that your daughter had been

15  dating somebody for approximately one year and broke up with

16  him on that Sunday, is that right?

17    A    Correct.

18    Q    Or Saturday?

19    A    Sunday night.

20    Q    When she returned from the practice?  After she

21  returned from practice?

22    A    Sunday night.  When it happened I don't know.  If

23  it was the next day when I finally found out, I'm not going

24  to ask her when did you do it, as soon as you came back.

25    Q    I understand.  Ultimately, the following day she

Lance Mueller - Cross                    221

1    wasn't feeling too good?

2         A    Correct.  Had to pull her out of school.

3         Q    Your daughter had been texting Mr. Broxmeyer and

4    vice-versa for some time prior to that December 9, 2007

5    practice, is that right?

6         A    Correct.

7         Q    And that continued after the 10th of 2007?

8         A    Yes.

9         Q    Did you ever view the text messages that were being

10   sent between?

11        A    No.  I didn't see all the text message quantity

12   until after I received the phone bill, which obviously I

13   wouldn't have got it that day.

14        Q    It came sometime later?

15        A    Sometime in January.

16        Q    Had your daughter ever complained to you about

17   Mr. Broxmeyer before the 10th, let's say?

18        A    No.

19        Q    You didn't have any reason to believe there was any

20   problem between Mr. Broxmeyer and your daughter, did you?

21        A    Before that date, no.

22             MR. KILKER:  I have nothing further, Judge.

23             THE COURT:  Mr. Lovric.

24             MR. LOVRIC:  Just two quick questions, if I

25   may.

VICKY ANN THELEMAN, RPR, CRR
UNITED STATES DISTRICT COURT

1   REDIRECT EXAMINATION

2   BY MR. LOVRIC:

3       Q    Mr. Mueller, the plans for Mr. Broxmeyer to drive

4   Kayla home, were those plans for him to do that, were they

5   set well before you brought Kayla up on December 8?

6       A    Yes.

7       Q    So the discussions about initially maybe the

8   Bendicks and you meet halfway, that was prior to

9   Mr. Broxmeyer saying I'll bring her home on December 9?

10      A    Correct.

11      Q    So when you dropped her off on December 8, by that

12  point the plan was set that he would then, Mr. Broxmeyer,

13  drive her back home on the following day?

14      A    Yes.

15              MR. LOVRIC:  Okay.  That's all I have.

16              THE COURT:  Anything further, Mr. Kilker?

17              MR. KILKER:  Yes, your Honor.

18  RECROSS-EXAMINATION

19  BY MR. KILKER:

20      Q    The plans with the Bendicks, was that a standing

21  plan?  In other words, if your daughter needed a ride home or

22  the Bendicks, basically supposed to give her a ride home or

23  agreed to give her a ride home?

24      A    I believe the offer was there but I always had upon

25  it myself I was coming up there in the afternoon.

Lance Mueller - Recross

223

1    Q    When this situation arose where you had to be at

2  church on Sunday the 10th, when was that communicated to

3  Mr. Broxmeyer such that he would have offered to make that

4  trip?

5    A    A few days before that.  Before Saturday.  Probably

6  Tuesday or Wednesday.

7    Q    Do you know for sure when that was?

8    A    Again, I'd have to check my cellphone records in

9  order to exactly find out when Todd and I had conversations.

10   Q    We have copies?

11   A    That was Kayla's cellphone records.

12   Q    So your records would be somewhere different?

13   A    Correct.  I work for Verizon so they have my

14 cellphone bill.

15   Q    And Mr. Broxmeyer, prior to bringing Kayla home,

16 did he call you and tell you what time he'd be there?

17   A    I had an understanding he would have to pick up

18 early in the morning.

19   Q    What was your understanding of why he had to pick

20 her up earlier in the morning?

21   A    He needed to get down to New Jersey for practice.

22   Q    He had a practice in New Jersey?

23   A    Correct.

24   Q    He had to get there do you know what time?

25   A    No.  Kayla never planned on going to New Jersey

Lance Mueller - Recross                     224

1    practice.

2         Q     Just to drop her off at home on his way, is that

3    right?

4         A     Correct.  I know he also has business down in

5    Jersey, so his schedule is not any relevance to me.

6         Q     Your home isn't too far out of the way for him if

7    he were to travel through New Jersey?

8         A     No.  It would make sense, you would travel down

9    northeast to Pennsylvania Turnpike.

10        Q     That's why you agreed to let him drop her off?

11        A     Correct.

12                  MR. KILKER:  Nothing further.

13                  THE COURT:  Mr. Lovric?

14                  MR. LOVRIC:  I have no other questions.

15                  THE COURT:  Okay.  Thank you, Mr. Mueller.

16   You may step down, sir.

17                  MR. LOVRIC:  Judge, can we approach real quick

18   at side-bar?

19                  THE COURT:  Yes.

20                  (At the Bench).

21                  MR. LOVRIC:  I was going to request,

22   Mr. Mueller asked me, I indicated I'd asked the Court and

23   defense counsel, Mr. Mueller would like to sit when his

24   daughter testifies, primarily as a parent to provide her some

25   comfort, I think.  I know typically the rule is a witness

Lance Mueller - Recross

225

```
1    cannot if they're a witness in the case, but I'm asking if

2    that would be all right.  He's testified.

3                    MR. KILKER:  I don't have a problem with that.

4                    THE COURT:  I don't think the rule extends

5    quite as far as the government thinks it does.  If there's a

6    request for an exclusion in a civil trial, the Court will

7    exclude witnesses who are going to testify at the civil

8    trial, not witnesses who have testified, unless there's a

9    showing that that witness may be called back to testify

10   further.  You're not going to call him?

11                   MR. LOVRIC:  No, I don't anticipate him being

12   called.  I wanted to ask everybody if that would be okay.

13                   MR. KILKER:  Thank you.

14                   (In open Court).

15                   THE CLERK:  Please state your name for the

16   record.

17                   THE WITNESS:  Kayla Mueller.

18   KAYLA MUELLER, having been called as a witness, being duly

19   sworn, testified as follows:

20   DIRECT EXAMINATION

21   BY MR. LOVRIC:

22       Q    Good afternoon, Kayla.  I'm going to ask you, if

23   you can, to make sure you speak into the microphone.  All

24   right?

25       A    Yeah.
```

Kayla Mueller - Direct

226

1    Q    Kayla, how old are you today?

2    A    I'm 16.

3    Q    And Kayla, without telling us your address or

4   anything like that, what state do you live in?

5    A    Pennsylvania.

6    Q    Have you lived in Pennsylvania your whole life?

7    A    Yeah.

8    Q    I take it you go to school in Pennsylvania?

9    A    M-m h-m-m.

10   Q    What grade are you in right now?

11   A    I'm in 11th grade.

12   Q    Okay.  Now, Kayla, I'd like to talk about this

13  afternoon a couple things dealing with a person named Todd

14  Broxmeyer.  Do you know Todd Broxmeyer?

15   A    M-m h-m-m, yeah.

16   Q    Okay.  Can you look around and tell us if you see

17  Todd Broxmeyer in court?

18   A    He's over there.  (Indicating).

19   Q    Okay.

20            MR. LOVRIC:  I believe for the record

21  indicating the defendant.

22            THE COURT:  Record will so reflect.

23   Q    Kayla, did you at some point begin to attend field

24  hockey sessions that were coached by Todd Broxmeyer?

25   A    Yes.

Kayla Mueller - Direct

1      Q     And some of the practices that you attended, did

2  you come up here to Binghamton, New York area?

3      A     Yes.

4      Q     Okay.  And I'd like to talk about between September

5  of 2007 of last year and up until December of 2007, did you

6  come up to the area here to attend practices on several

7  occasions?

8      A     Yeah.

9      Q     Okay.  Do you remember the field or fields that you

10  had practices at?

11      A     One was at a high school and I don't remember the

12  name, and one was an indoor facility.

13      Q     Okay.  And at those practices that you came to

14  attend, did Todd Broxmeyer coach and train the girls like

15  yourself at those practices?

16      A     Yes.

17      Q     And when you came up for the practices, do you

18  remember, was there a friend of yours that also sometimes

19  came up with you?

20      A     Yes.

21      Q     Okay.  Do you remember her name?

22      A     Lauren.

23      Q     Okay.  And from time to time when you and Lauren

24  were brought up for practice, who would drive you and Lauren

25  up for practice?

Kayla Mueller - Direct

228

1    A    Either my dad or her parents.  It just depended.

2    Q    Okay.  And Kayla, did there come a point an event

3    that happened in December, the weekend of December 8?

4    A    Yes.

5    Q    Eight and 9.  Okay.  Do you remember coming up for

6    practice on that weekend?

7    A    Yeah.

8    Q    And do you remember who it was that drove you up

9    for practice?

10   A    It was my dad.

11   Q    And did you on that date when you came up for

12   practice, did you know whether you'd be going right back on

13   the same day that your dad dropped you off?

14   A    No.  I planned to stay over at Jackie Bendick's

15   house.

16   Q    And Jackie was -- who was she?

17   A    She was another player on the team.

18   Q    Okay.  And did you actually spend the evening and

19   the night at the Bendick house?

20   A    Yes.

21   Q    And what was your understanding as to how you would

22   get home the following day on December 9?

23   A    Well, my parents couldn't come and get me the next

24   day because my brother had First Holy Communion, so my

25   parents asked if Todd can bring me home and he said he could.

Kayla Mueller - Direct                                    229

1       Q    Okay.  And so you believed the next day Todd

2   Broxmeyer would drive you home?

3       A    M-m h-m-m.

4       Q    Did he, in fact, pick you up on December 9?

5       A    Yeah.

6       Q    About what time -- I don't mean exactly, about what

7   time on December 9 did he pick you up?

8       A    7:30-ish.

9       Q    Okay.

10      A    Around there.

11      Q    I'm sorry?

12      A    It was around there.

13      Q    Was that in the morning?

14      A    Yeah.

15      Q    And now on that weekend, did Lauren come up for the

16  practice?

17      A    No, she didn't.

18      Q    Okay.  And when Todd Broxmeyer picked you up, was

19  there anybody with him when he picked you up?

20      A    No.

21      Q    And after -- let me ask you, Kayla, just generally

22  speaking, did you know what area the Bendicks lived in, what

23  town or city or anything like that?

24      A    Yes and no.  I don't know exactly where they lived

25  but I think they live in Whitney Point.  I --

Kayla Mueller - Direct

230

1    Q    All right.  And after Todd Broxmeyer picked you up

2  from the Bendicks', did he then drive at some point down a

3  highway?

4    A    Yes.

5    Q    Okay.  Did he take you directly home?

6    A    No.

7    Q    Okay.  Where did he go after he picked you up?

8    A    We went to the sports facility, the newer facility.

9    Q    And did he say why you were going first to the

10  sports facility?

11    A    He said he had to get some equipment for his

12  practice in New Jersey.

13    Q    Okay.  And that sports facility, had you been there

14  before?

15    A    Yes.

16    Q    Was that one of the places that you sometimes had

17  those practices?

18    A    Yeah.

19    Q    And what happened when Todd Broxmeyer drove you

20  over to that sports facility?  What happened when you got

21  there with him to that sports facility, when he drove there?

22    A    He told me if I could help him get some equipment

23  into the car, so I said yes because I didn't see a problem

24  with that.

25    Q    Okay.  And did you at some point go inside there

VICKY ANN THELEMAN, RPR, CRR
UNITED STATES DISTRICT COURT

Kayla Mueller - Direct

1   with him?

2        A    Yes.

3        Q    Was there anybody else there?

4        A    No.

5        Q    When you got into the facility, what happened when

6   you were inside the facility?

7        A    We went in and tried looking for the -- we went

8   inside and he tried looking for the equipment and Todd went

9   back to his office.  And he called me back to help him.

10       Q    Did you go into his office?

11       A    Yes.

12       Q    What happened inside the office?

13       A    We -- I went in his office and he started kissing

14  me on the cheek and stuff saying that I was pretty.  He was

15  saying that I was pretty and just started like kissing me.

16       Q    What did he do after he was kissing you?

17       A    Well, he took off his pants.

18       Q    After he removed his pants, what did he do then?

19       A    He leaned up on the desk and had me sit in a chair.

20       Q    What happened next, Kayla?

21       A    Then he placed one of his hands on the back of my

22  head and then I performed oral on him.

23       Q    He made you perform oral sex on him?

24       A    Yes.

25       Q    What happened after he made you perform oral sex on

Kayla Mueller - Direct                                    232

1   him?

2       A    That was -- and then I also had to use my hands,

3   too.

4       Q    Did he put your hands where he wanted them?  Did he

5   tell you where he wanted you to put your hands?

6       A    Yes.

7       Q    What did he have you doing?  Where did you put your

8   hands on his body?

9       A    I just had them like on the chair.

10      Q    Okay.

11      A    And then when I had to use my hands, I --

12      Q    Did he have you put your hand on his penis?

13      A    Yes.

14      Q    Do you know if he ejaculated at any point?

15      A    I don't remember.  I don't -- I was too shocked.

16      Q    What happened afterwards, Kayla?

17      A    We got the equipment and went back into the car.

18      Q    Did he then drive you down to Pennsylvania?

19      A    Yes.

20      Q    Did he drop you off at home then?

21      A    M-m h-m-m.

22      Q    Did he talk or say anything about what had just

23   happened?

24      A    He told me not to mention it to anyone.

25      Q    Kayla, at any point after he dropped you off on

Kayla Mueller - Direct                              233

1    that Sunday, did he at any point after that send you text

2    messages?

3           A    Yes.

4           Q    What was he saying to you in those text messages?

5           A    Just making sure if I was okay.  If I didn't tell

6    anyone.

7           Q    Kayla, after that weekend were you upset about

8    things that happened that following week?

9           A    Yes.  I broke up with my boyfriend then.

10          Q    And did you also miss some school that week?

11          A    Yeah.  I couldn't take it, so I had my parents pull

12   me out of school.

13          Q    Kayla, did Todd Broxmeyer ever send you any

14   pictures with a text at any point either before this happened

15   or after this happened?

16          A    Can you repeat that?

17          Q    Did Todd Broxmeyer ever send you any pictures or

18   any pics via texting?

19          A    Yes.

20          Q    Do you recall any of the pictures that you received

21   from him, what they looked like?

22          A    It was the lower parts of his body, but sometimes I

23   wouldn't open up the picture messages, I just delete them

24   right away.

25          Q    Did you ever open up any of those pics?

Kayla Mueller - Direct

1      A    Yes, sometimes.

2      Q    What was it a picture of?

3      A    The lower half of his body.

4      Q    And that picture that you did look at, did you see

5  a male erect penis?

6      A    Yes.

7      Q    These pictures that he sent, did he send you these

8  before this event happened that you just described?

9      A    I don't recall.

10     Q    Okay.  You're not sure exactly when?

11     A    Yeah.

12     Q    Okay.

13          MR. LOVRIC:  All right, Kayla, thank you very

14  much.

15          THE COURT:  Mr. Kilker.

16          MR. KILKER:  Thank you, your Honor.

17  CROSS-EXAMINATION

18  BY MR. KILKER:

19     Q    Hi, Kayla.

20     A    Hello.

21     Q    I'm attorney Kilker.  I know this is difficult, but

22  I'm going to ask you some more questions about what you just

23  testified to.  Okay?

24     A    Okay.

25     Q    You've been playing field hockey in the Binghamton

Kayla Mueller - Cross

1    area for how long?

2         A    Since September, on Labor Day.

3         Q    And you played until December of 2007?

4         A    Yes.

5         Q    And where were your practices?

6         A    They were either at a high school field on top of a

7    parking deck or in the indoor facility.

8         Q    And your father or Lauren's mother typically give

9    you a ride up here?

10        A    Yes.

11        Q    And take you back?

12        A    Yes.

13        Q    And on December 7, or 8, actually, did your father

14   give you a ride up to the Binghamton area?

15        A    Yes.

16        Q    Is that on the 8th of December?

17        A    Yes.

18        Q    And prior to the 8th, the purpose of your coming up

19   here, did you want to come up here for field hockey practice?

20        A    Yes, I did.

21        Q    And you knew that your brother had a First Holy

22   Communion, right?

23        A    Yes.

24        Q    And it would be difficult for your parents to

25   transport you back?

Kayla Mueller - Cross

1      A     Yes.

2      Q     At some point did you have an arrangement with

3  Jackie Bendick's parents to have her give you a ride back?

4      A     No.  We didn't work that out yet.

5      Q     When did it come into play that Todd would give you

6  a ride?

7      A     The first time I heard was when I got up there on

8  December 8, he offered to take me home because he said he'd

9  be going past my exit because he was heading into New Jersey.

10     Q     Have you been to the New Jersey complex part down

11  there?

12     A     Yes.

13     Q     And you've practiced down there as well?

14     A     Yes.

15     Q     So you knew where Todd was talking about?

16     A     Yes.

17     Q     And it made sense for him to drop you off along the

18  way?

19     A     Yes, because he was going right past my exit so --

20     Q     Did you talk to your parents about that

21  arrangement, that being that Todd drop you off, or did he?

22     A     My dad planned it with Todd to have him take me

23  home.

24     Q     On December 8, that was when the plan came through?

25     A     Yes.

Kayla Mueller - Cross                                    237

1      Q     On December 9 at 7:30 in the morning Todd picked

2   you up from Katie's house?

3      A     It was Jackie's house.

4      Q     Jackie Bendick, right?

5      A     M-m h-m-m.

6      Q     And Todd had indicated to you that he needed some

7   equipment, you went to the sports complex and he asked for

8   some help?

9      A     Yes.

10     Q     And your testimony is that he engaged in sexual

11  contact with you there?

12     A     Yes, he did.

13     Q     Following that, he took you back to Pennsylvania,

14  right?

15     A     Yes.

16     Q     Sorry.  Take your time.  And it took several hours

17  to get back there, is that fair to say?

18     A     Yes.

19     Q     And you're in the car with him the entire time?

20     A     Yes.

21     Q     Before you got into the vehicle, were there any

22  other people in the parking lot of the complex?

23     A     I don't believe there was.  It was just us.

24     Q     Did you see anybody else around at the time?

25     A     No.

Kayla Mueller - Cross

238

```
 1      Q      And while you're traveling from New York to
 2   Pennsylvania, did you have conversations about your
 3   boyfriend?
 4      A      No.
 5      Q      When was it that you decided to break up with him?
 6      A      That night.
 7      Q      So once you returned to Pennsylvania?
 8      A      Yes.
 9      Q      The purpose of your coming up, obviously, was for
10   practice, right?
11      A      Yes.
12      Q      And then when you returned back home, did you tell
13   your parents what happened?
14      A      No.  I told them on Christmas Eve.
15      Q      I understand there were several texts between you
16   and Mr. Broxmeyer after the 10th, is that right?
17      A      Yes.
18      Q      And you continued to communicate with him until
19   when?
20      A      I don't really remember until when.
21      Q      Did you tell him not to contact you anymore?
22      A      I kind of just stopped kind of talking to him
23   because I didn't know what to do.
24      Q      Had he ever tried to get naked pictures of you?
25      A      Yes.
```

1       Q      In what way?

2       A      He said I sent you one, you have to send me one

3  or --

4       Q      Those were the pictures you say you deleted?

5       A      Excuse me?

6       Q      You deleted those off your phone?

7       A      Yes.  And sometimes I would not open up the text of

8  the message.

9                    MR. KILKER:  That's all I have, Judge.

10                   THE COURT:  Mr. Lovric.

11                   MR. LOVRIC:  I have no other questions, your

12  Honor.

13                   THE COURT:  Okay.  Thank you, Miss Mueller.

14  You may step down, ma'am.

15                   (Witness excused).

16                   MR. LOVRIC:  Judge, the next witness is going

17  to be Katie Thorp.  She's coming right down.

18                   THE CLERK:  State your name for the record.

19                   THE WITNESS:  Katelyn Thorp.

20  KATELYN THORP, having been called as a witness, being duly

21  sworn, testified as follows:

22                   THE COURT:  Okay, Mr. Lovric.

23  DIRECT EXAMINATION

24  BY MR. LOVRIC:

25      Q     Good afternoon, Katie.

Katelyn Thorp - Direct                                   240

1       A    Hi.  Hello.

2       Q    You have to speak a lot louder.

3       A    Okay.

4       Q    You may have to lean right up to it, okay?

5       A    Yeah.

6       Q    We just need to hear you.  Katie, can you just tell

7    the members of the jury again your full name?

8       A    Katelyn Thorp.

9       Q    Okay.  Your friends call you Katie?

10      A    Yes.

11      Q    Katie, how old are you today?

12      A    Eighteen.

13      Q    And without telling us the date of your birth, what

14   month is your birthday?

15      A    February.

16      Q    So you turned 18 this past February of 2008?

17      A    Yes.

18      Q    And in 2007, I take it then you were 17 years old?

19      A    Yes.

20      Q    Katie, where did you go to high school?

21      A    Whitney Point.

22      Q    And Katie, did you know a girl named Alesha

23   Widdall?

24      A    Yes, I did.

25      Q    How about a girl named Jackie Bendick?

Katelyn Thorp - Direct

1      A      Yes.

2      Q      And did you know these girls through a sport that

3   you played?

4      A      Yeah.  We played field hockey together.

5      Q      Okay.  Did you play for Whitney Point school at

6   some point?

7      A      Yes.

8      Q      And when you played at Whitney Point, did you know

9   a person named Lindsey Wilcox?

10     A      Yes.

11     Q      Who was Lindsey Wilcox?

12     A      My freshman and I believe sophomore year she was a

13   gym teacher and the JV field hockey coach.

14     Q      Did you play when she coached the JV team at any

15   point?

16     A      In tenth grade a little.  I had knee problems so I

17   was switched back and forth between JV and Varsity.

18     Q      Okay.  And at some point, Katie, did you get to

19   know a person named Todd Broxmeyer?

20     A      Yes.

21     Q      Do you see Todd Broxmeyer in court today?

22     A      Yes.

23     Q      Can you just tell us who you're referring to, who

24   we're talking about?

25     A      The man in the white shirt and gold tie.

Katelyn Thorp - Direct

242

1          MR. LOVRIC:  For the record indicating the

2     defendant.

3          THE COURT:  Record will so reflect.

4     Q     Katie, how did you first know of Todd Broxmeyer?

5     Just basically, how did you first know of him?

6     A     Alesha went to goalie practices for him early in

7     high school.  I don't remember the year exactly, but she

8     started attending his practices and she would come back and

9     go to our practices and tell us about him.  And practice --

10    Q     Okay.  And at some point last fall did you become

11    interested in attending some of these practice sessions or

12    being a part of these practice sessions that Todd Broxmeyer

13    was running?

14    A     Yeah.  I considered it, but I work usually on

15    Saturdays so I wasn't able to.

16    Q     Okay.  Did you ever actually start to practice with

17    the sessions that Todd Broxmeyer ran?

18    A     I went to one of them at the beginning of December.

19    Q     Okay.  And do you remember where it was, that

20    practice session?

21    A     The community Sportsplex up behind the mall.

22    Q     Okay.  Here in the Binghamton area?

23    A     Yeah.

24    Q     Okay.  And when you went to that practice session,

25    was that an indoor or outdoor facility?

Katelyn Thorp - Direct

1    A    Indoor.

2    Q    And were there other girls that you knew there from

3  the field hockey playing kind of you know?

4    A    Yeah.

5    Q    What's the right word, I'm sorry?  From playing

6  field hockey, were there other girls that you recognized?

7    A    Yeah.

8    Q    Were some of them from the Whitney Point area?

9    A    Yeah, some from Whitney Point and Marathon area.

10    Q    Okay.  And how many, how many practice sessions do

11  you recall actually attending of Todd Broxmeyer's?

12    A    One.

13    Q    Just that one.  And you think that that was

14  sometime in the early part of December?

15    A    Yeah.  It was December 7 or 8, whatever that

16  Saturday was.

17    Q    Okay.  Did you know a girl named Kayla Mueller?

18    A    I met her that day of that practice.

19    Q    Did you know her or just saw her and met her that

20  day before?

21    A    I heard her name but that's it.

22    Q    And after, after that practice session, did there

23  come a point in time when you were communicating with Todd

24  Broxmeyer via texting?

25    A    Yes.

Katelyn Thorp - Direct

1    Q    Okay.  Now, did you text him or did he text you

2  also before that practice session you actually attended, or

3  did it all just kind of start afterwards?

4    A    It started before and it continued on through.

5    Q    Okay.  And when Todd Broxmeyer first was contacting

6  you or communicating through you via texting, what was he

7  talking about when he first started talking to you?

8    A    Just field hockey in general and considering

9  college and where I was going to go.

10    Q    Okay.  And was he talking about trying to get you

11  to come to practice sessions and attend these sessions that

12  he was holding?

13    A    Yeah, he brought that up, saying it would help me

14  get into higher college with a good team, that I would excel

15  on the team and bring the team up.

16    Q    Okay.  Did he ever talk about whether, you know, if

17  you were looking at certain colleges, whether he could be a

18  reference, a recommendation or something of that sort?

19    A    Yeah.  He said if I went to the practices, that he

20  would write me a good recommendation to any college that I

21  wanted.

22    Q    Now, did Todd Broxmeyer ever, when he's

23  communicating with you, did he ever talk with you about you

24  attending practices in either Pennsylvania or New Jersey?

25    A    Yeah.  He asked me to go to the ones in

Katelyn Thorp - Direct

245

1    Pennsylvania.  They were on a Monday night, but I said no, it
2    was a school night.
3         Q    Okay.  Did you ever go to any practices down in
4    Pennsylvania or New Jersey?
5         A    No.
6         Q    Now, Katie, did Todd Broxmeyer at some point when
7    communicating with you, did he start to communicate with you
8    about sexual things in nature?
9         A    Yes.
10        Q    How did that start?  What was he saying when he
11   started to do that?
12        A    He would say that I was beautiful and that I had a
13   good body and I was really athletic.
14        Q    Okay.  Did that at some point lead to him sending
15   you any pictures?
16        A    Yes.  He sent me a couple pictures of his penis and
17   asked for some in return.
18        Q    Asked you to send him pictures back?
19        A    Yes.
20        Q    And when he was asking you to send pictures back,
21   were you telling him at first you didn't want to send any
22   pictures?
23        A    Yes.
24        Q    What would he say when you'd send him a text back
25   saying something to that effect?

1     A    He like start begging me to send him some and make

2    me feel like a better person and make me feel really special

3    about myself and talk me up, I guess.  Okay.

4     Q    Okay.  Do you recall sending the first picture to

5    him?

6     A    Yeah.

7     Q    I'd like to show you, Katie, what's in evidence as

8    Exhibit 1, page 7.  See that picture?

9     A    Yeah.

10    Q    Who is that in the picture?

11    A    Me.

12    Q    And who took that picture?

13    A    I did.

14    Q    And did you send that picture to anybody?

15    A    Yeah.  Sent it to Todd.

16    Q    And was that after he had asked or begged you to

17    send him a picture of yourself?

18    A    Yes.

19    Q    Did he say anything back after you sent him this

20    picture?

21    A    He thanked me and like praised me for it and kept

22    saying how beautiful I was.

23    Q    How did that make you feel?

24    A    Kind of special, important.

25    Q    Now, when these communications were occurring

Katelyn Thorp - Direct

1   between Todd Broxmeyer and you, you were how old at that

2   point?

3       A    Seventeen.

4       Q    And when you sent him this picture that I just

5   showed you, how old were you then?

6       A    Seventeen.

7       Q    And did Todd Broxmeyer, if you know, did he know

8   where you went to school?

9       A    Yes, he did.

10      Q    How did he know that?

11      A    He attended some of the practices and he would come

12  visit Lindsey at school sometimes and saw him around school.

13      Q    Okay.  At Whitney Point?

14      A    Yes.

15      Q    And Lindsey being Lindsey Wilcox that you told us

16  about earlier?

17      A    Yes.

18      Q    And after you sent him that picture that I just

19  showed you, page 7 of Exhibit 1, did there come a point in

20  time later in December of 2007 that he was asking you for

21  additional pictures?

22      A    Yes.

23      Q    Did you send him any additional pictures?

24      A    Yes.

25      Q    And when he was asking for these pictures, how was

Katelyn Thorp - Direct

248

1   he asking for you to send him pictures?

2       A   He would either say, if it was like a Monday when

3   he was heading down to Pennsylvania or Sunday night, he would

4   say, oh, send me something for the long trip to get me

5   through, to help me drive safely, or he would continually

6   just build me up as much as possible and then convince me to

7   send one to him.

8       Q   Katie, I'm going to show you Exhibit 1, picture 25.

9   Did you send him that?

10      A   Yes.

11      Q   Katie, before coming to court today, did I go over

12  with you and show you this Exhibit 13?

13      A   Yes.

14      Q   This thick packet of texting?

15      A   Yeah.

16      Q   Okay.  That's texting on your cellphone

17  December 21, is that correct?

18      A   Yes, it is.

19      Q   And did I read for you texting between you and Todd

20  Broxmeyer on that date?

21      A   Yes, you did.

22      Q   And on that date are there places where Todd

23  Broxmeyer's begging for you to send him a picture?

24      A   No -- yeah.  Yes, there is.

25      Q   Okay.  And did I also read to you where you're

Katelyn Thorp - Direct

1   texting him and asking him where did he save this one

2   picture, and he's telling you on his Verizon Pix account?

3       A    Yes.

4       Q    And that was you texting with him on that date?

5       A    Yes.

6       Q    When Todd Broxmeyer was asking you for these

7   pictures and telling you how beautiful you look, how did that

8   make you feel as far as what he was doing and saying to you?

9       A    Kind of made me feel important and like first

10  priority at the time.

11      Q    Did you know whether or not Todd Broxmeyer was

12  asking any other girls to send pictures to him?

13      A    Not at the time.

14      Q    Okay.  When this was going on, you didn't know

15  whether that was happening with any other girls?

16      A    No.

17      Q    Okay.  And both of those photos I showed you, you

18  were how old when the photos were sent to Mr. Broxmeyer?

19      A    Seventeen.

20              MR. LOVRIC:  Those are all the questions I

21  have.

22              THE COURT:  Mr. Kilker.

23              MR. KILKER:  Thank you, your Honor.

24  CROSS-EXAMINATION

25  BY MR. KILKER:

Katelyn Thorp - Cross

1      Q    Hi, Katelyn.  I'm attorney Kilker representing

2 Mr. Broxmeyer.  I just have a few questions for you.

3      A    Hi.

4      Q    Katie, you first met Mr. Broxmeyer at a hockey

5 event, is that right?

6      A    Yes.

7      Q    And you met him through, is it Lindsey Wilcox is

8 how the connection was made at some point?

9      A    Between Lindsey Wilcox and Alesha Widdall.

10     Q    And you met him where, Sportsplex?

11     A    No.  The first time I met him was at a field hockey

12 game that we had.

13     Q    Where was that?

14     A    I'm not really sure.  It was a regular season game.

15     Q    Now, you indicated that you went to one practice in

16 the beginning of December of 2007 at the Sportsplex, is that

17 right?

18     A    Yes.

19     Q    Did you attend any other field hockey events?

20     A    Not that he -- he did field hockey practices for us

21 at Whitney Point.  He had -- he ran a couple of them, but

22 other than that, no.

23     Q    Were you signed up with his organization to play

24 field hockey?

25     A    I don't know that I ever officially signed up.

VICKY ANN THELEMAN, RPR, CRR
UNITED STATES DISTRICT COURT

Katelyn Thorp - Cross

251

1      Q      How did he get your cellphone number?

2      A      I was ordering a stick through him at the end of my

3   junior year, beginning of senior year.

4      Q      When did the conversations start to take place

5   regarding the text messages?

6      A      We had a few about field hockey sticks, trying to

7   get him to come to the school with them so I could get one,

8   and after that, they started at the end of October, early

9   November.

10     Q      Was it mutual?  In other words, would you send back

11  comments to him?

12     A      Yes.

13     Q      And invited further conversation?

14     A      Yes.

15     Q      You liked the fact that he was paying attention to

16  you?

17     A      Yeah.

18     Q      At some point in time you did send a photo of

19  yourself, and it's been entered into evidence as Government's

20  Exhibit Number 1, page 7.  Do you know when you sent this?

21     A      Middle of November.

22     Q      So that would have been before your first field

23  hockey practice?

24     A      Yes.

25     Q      And after this did you send any other photos?

Katelyn Thorp - Cross

1      A     Yes.

2      Q     And was that photo that we saw previously?

3      A     Yes.

4      Q     And when did you send that photo?

5      A     December sometime.

6      Q     Do you know approximately when?

7      A     I'd say the beginning of December.

8      Q     Did you ask Todd to send you photographs of

9  himself?

10      A     No.

11      Q     Did you talk to him on the phone on a regular basis

12  or was it mostly text messaging?

13      A     Mostly texting, occasionally on the phone.

14      Q     And you would send pictures of yourself to him?

15      A     Yes.

16      Q     How many pictures did you send?

17      A     I sent a few, those two, and then there was a

18  couple like of my face.  There was one that was like of me

19  and Jackie.

20      Q     Now, in your text messages on December 21, you and

21  Todd were texting back and forth, is that right?

22      A     Yes.

23      Q     And there was some comments about pictures that you

24  had previously sent to him?

25      A     Yes.

Katelyn Thorp - Cross                                    253

1      Q      And the comment was that you had clothes on, is

2   that right?

3      A      Yes.

4      Q      But you're now telling us that you sent the second

5   exhibit of your vagina to him at some point?

6      A      Yes.

7      Q      And during the course of the text messaging with

8   Todd, you are indicating that you're fully clothed.  What was

9   the purpose of that if you had already sent him a picture of

10  yourself naked?

11     A      I didn't even recall sending the other one.

12     Q      Did you identify that as being you or did somebody

13  tell you that that was you?

14     A      I identified it was me.

15     Q      That was after you spoke to the government?

16     A      Yes.

17     Q      Not before.  You were asked to identify several

18  photographs previously, correct?

19     A      Yes.

20     Q      And you didn't identify that as being you before?

21     A      It wasn't shown to me.  I didn't know.

22     Q      The photograph that you previously identified, that

23  was the one with you in your underwear?

24     A      I'm so confused right now.

25     Q      All right.  Take your time.  When you were first

Katelyn Thorp - Cross                    254

1   approached and asked to identify certain photographs, the

2   exhibit that I just showed you?

3        A    Yes.

4        Q    That you identified as being you?

5        A    Yes.

6        Q    That was the only photograph at that time that you

7   identified?

8        A    Yeah.  No.  I identified one other one and it was

9   just like a profile facial shot.

10       Q    Nothing naked, nothing bodily promiscuous anyway?

11       A    No.

12       Q    Now, these pictures -- and just go back for a

13  second.  It is the same photograph that we just saw.  Did you

14  voluntarily send that to him?  And I'll show you the photo.

15  In that photo you appear to be smiling?

16       A    Yeah.

17       Q    And so you took it and you thought it was fun when

18  it happened?

19       A    No.  Take a picture smiling.

20       Q    And then you sent it to Mr. Broxmeyer's cellphone?

21       A    Yes.

22       Q    And asked him if he liked it?

23       A    Maybe.  I don't know for sure.

24       Q    Was it anything that he forced you to do, was it?

25       A    Through words, yes.

Katelyn Thorp - Cross

255

```
1     Q    What words?

2     A    He would like basically start begging for pictures.

3     Q    He didn't threaten that you wouldn't be part of the

4  team or anything of that nature, or that you'd have some sort

5  of bodily harm come on you, did he?

6     A    No.

7     Q    He just asked you if you'd send some to him?

8     A    Yes.

9     Q    Did he describe to you in detail what he was

10 looking for?

11    A    No.

12    Q    You just decided what to send him?

13    A    He had the underlying messages like hinted at

14 things.  When I sent him the picture of my face, he said you

15 know that's not what I was talking about.

16    Q    And then you would send ultimately more pictures

17 like the one we just saw?

18    A    Yes.

19    Q    How many total would you say you sent?

20    A    Including like profile shots?

21    Q    Yeah.

22    A    Four.

23    Q    Are most of them just of your face, that kind of

24 thing?

25    A    Yeah.
```

Katelyn Thorp - Cross

1     Q    And the photo, second photo that you identified

2  through the government, was that something that you sent

3  after you sent profile pictures?

4     A    Yes.

5     Q    Now, the conversations that you had with Todd on

6  the text messages as you were texting back and forth, did you

7  discuss field hockey or things of that nature or was it all

8  about pictures?

9     A    It was about both.

10    Q    So there were things other than asking you to send

11  him photographs that you spoke about?

12    A    Yeah.

13    Q    Did you talk about school?

14    A    Sometimes he would just start on a conversation

15  asking how school went or just asking about field hockey,

16  something along those lines.

17    Q    Had you sent your photograph, including the exhibit

18  that we just looked at, to any person other than Todd?

19    A    Can you say that again?

20    Q    Did you send your picture, the one you just viewed?

21    A    Yes.

22    Q    In your underwear, did you send that to anybody

23  else?

24    A    No.

25    Q    You didn't send it to your boyfriend?

Katelyn Thorp - Cross                    257

1        A    Not that I'm aware of.

2               MR. KILKER:  That's all I have, Judge.

3               THE COURT:  Mr. Lovric.

4    REDIRECT EXAMINATION

5    BY MR. LOVRIC:

6        Q    Katie, on December 21, when you had the texting

7    conversations that are recorded in this Exhibit 13 I'm

8    holding up, I showed you this before we came to court, right?

9        A    Yes.

10       Q    And in that conversation do you recall a point in

11   time where Todd Broxmeyer says to you after you ask him what

12   picture he's referring to, he says you fingering yourself?

13   Do you recall him texting you that?

14       A    Yes.

15       Q    And then you recall you asked him where do you have

16   that saved?  And he texted you back, Pix place through my

17   Verizon account for my eyes only.  Did he text you that?

18       A    Yes.

19               MR. LOVRIC:  That's all I have.

20               THE COURT:  Mr. Kilker, anything further?

21               MR. KILKER:  No, your Honor.

22               THE COURT:  Okay.  Thank you, Miss Thorp.  You

23   may step down, ma'am.

24               (Witness excused).

25               THE COURT:  So, essentially, you don't have

Katelyn Thorp - Redirect

258

1    anymore proof this afternoon, is that right?

2                   MR. LOVRIC:  That's correct, Judge.

3                   THE COURT:  So tomorrow morning I do have a

4    procedure, Colleen, 9:30?

5                   THE CLERK:  I believe you do.

6                   THE COURT:  Okay.  All right, ladies and

7    gentlemen, here's the way it looks to me.  I don't think we

8    have an awful lot more proof to present to you, so we're

9    going to let you go home today and we're going to begin

10   tomorrow morning at 10:00, and we think we can probably get

11   through the proof with you and then probably give you the

12   case tomorrow afternoon.  That's being very hopeful.  It's a

13   possibility.  I want to alert that to you so you know what

14   your own schedules are going to be.

15                  So, let me remind you once again not to

16   discuss the case among yourselves, with anybody else or

17   permit anyone to discuss it with you.  We'll see you tomorrow

18   morning at 10:00 a.m. and have a good evening.  Court stands

19   adjourned.  See counsel in chambers for charge conference.

20                  (Jury excused).

21                  (Charge Conference held in Chambers -

22                  Nothing for the Record)

23                  *              *              *

24

25

C E R T I F I C A T I O N


I, VICKY ANN THELEMAN, RPR, CRR, Official

Court Reporter in and for the United States District

Court, Northern District of New York, DO HEREBY

CERTIFY that I attended the foregoing proceedings,

took stenographic notes of the same, and that the

foregoing is a true and correct transcript thereof.

_____

VICKY ANN THELEMAN, RPR, CRR
Official U.S. Court Reporter

VICKY ANN THELEMAN, RPR, CRR
UNITED STATES DISTRICT COURT